A



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 6 04:06:17 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At:          OR  Jump  to record:

## 43 Records(s) found (This page: 1 ~ 43)

Refine Search  vogue*[bi] and "advance magazine"[on] and   Submit

Current Search: S2: vogue*[bi] and "advance magazine"[on] and live[LD] docs: 43 occ: 129

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 76661348 | | VOGUE | TARR | LIVE |
| 2 | 76661345 | | MEN'S VOGUE | TARR | LIVE |
| 3 | 76651319 | | TEEN VOGUE FASHION U | TARR | LIVE |
| 4 | 76679571 | | VOGUE ON AIR | TARR | LIVE |
| 5 | 76655018 | | VOGUE FASHION ON DEMAND | TARR | LIVE |
| 6 | 76679569 | | SHOPVOGUE TV | TARR | LIVE |
| 7 | 76678723 | | SHOPVOGUE | TARR | LIVE |
| 8 | 76661344 | | TEEN VOGUE | TARR | LIVE |
| 9 | 76646702 | 3188553 | VOGUE COUTURE | TARR | LIVE |
| 10 | 76655000 | 3185408 | VOGUE HOMMES INTERNATIONAL | TARR | LIVE |
| 11 | 76636233 | 3146090 | MEN'S VOGUE | TARR | LIVE |
| 12 | 76641134 | 3134461 | TEENVOGUECHICCLIQUE | TARR | LIVE |
| 13 | 76634388 | 3069976 | VOGUE | TARR | LIVE |
| 14 | 76583121 | 2934621 | TEEN VOGUE ITGIRL | TARR | LIVE |
| 15 | 76533038 | | VOGUE ON AIR | TARR | LIVE |
| 16 | 76491960 | 2770479 | TEENVOGUE BACKSTAGE | TARR | LIVE |
| 17 | 76490972 | 2770478 | TEENVOGUE INSIDERPICKS | TARR | LIVE |
| 18 | 76489946 | 2793299 | TEENVOGUE CLICKCLIQUE | TARR | LIVE |
| 19 | 76468770 | 2914890 | TEEN VOGUE FASHION LIVE | TARR | LIVE |
| 20 | 76422187 | 2835164 | TEEN VOGUE | TARR | LIVE |
| 21 | 76316168 | 2701928 | VOGUE | TARR | LIVE |
| 22 | 76037530 | 2568246 | TEEN VOGUE | TARR | LIVE |
| 23 | 75980654 | 2592452 | VOGUE.COM | TARR | LIVE |
| 24 | 75680921 | 2380938 | VOGUE HOMMES INTERNATIONAL MODE | TARR | LIVE |
| 25 | 74710375 | 1984874 | VOGUEINDEX | TARR | LIVE |

| 26 | 74285013 | 1778903 | ULTRA EZ BY VOGUE | TARR | LIVE |
| 27 | 74276802 | 1863179 | VOGUE NOVIAS | TARR | LIVE |
| 28 | 74135829 | 1706659 | VOGUE BAMBINI | TARR | LIVE |
| 29 | 74099066 | 1659761 | VOGUE | TARR | LIVE |
| 30 | 74032745 | 1629133 | VOGUE SPOSA | TARR | LIVE |
| 31 | 74031356 | 1684413 | VOGUE GIOIELLO | TARR | LIVE |
| 32 | 74030579 | 1622490 | MANNER VOGUE | TARR | LIVE |
| 33 | 74030576 | 1622489 | VOGUE PELLE | TARR | LIVE |
| 34 | 73088932 | 1061237 | L'UOMO VOGUE | TARR | LIVE |
| 35 | 73823537 | 1666656 | VOGUE | TARR | LIVE |
| 36 | 73758371 | 1615644 | VOGUE CAREER | TARR | LIVE |
| 37 | 73735564 | 1569604 | VOGUE HOMMES | TARR | LIVE |
| 38 | 73508132 | 1336659 | VOGUE | TARR | LIVE |
| 39 | 71214646 | 0206142 | AS SEEN IN VOGUE | TARR | LIVE |
| 40 | 71206157 | 0201144 | VOGUE PATTERNS | TARR | LIVE |
| 41 | 71112351 | 0125542 | VOGUE | TARR | LIVE |
| 42 | 71081968 | 0103770 | VOGUE | TARR | LIVE |
| 43 | 71032106 | 0069530 | VOGUE | TARR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   TOP   HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

**B**

Wednesday, September 05, 2007 **Trademark List** Page: 1

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T010252/ Afghanistan | Registered | 163 02-Mar-1972 | 2251 02-Mar-1972 |
| VOGUE | T009983/ African Union Territories (OAPI) | Registered | 3200201623 20-Nov-2002 | 47879 21-May-2003 |
| VOGUE | T000371/ Albania | Registered | 14 12-Jan-1991 | 4860 29-Sep-1992 |
| VOGUE | T005256/ Albania | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T007265/ Albania | Registered | | 430679 08-Jun-1977 |
| VOGUE | T007288/ Albania | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T010253/ Albania | Registered | 699080 21-Aug-1998 | 69980 21-Aug-1998 |
| VOGUE | T001736/ Algeria | Registered | 05-Oct-1956 | 44031 05-Oct-1956 |
| VOGUE | T001757/ Algeria | Registered | 17-May-1982 | 44821 17-May-1982 |
| VOGUE | T001759/ Algeria | Registered | 22-Aug-1951 | 036524 22-Aug-1966 |
| VOGUE | T010254/ Algeria | Registered | | 2R149219 20-Sep-1960 |
| VOGUE | T010255/ Algeria | Registered | 03-Oct-1969 | 41465 03-Oct-1969 |
| VOGUE | T010256/ Algeria | Registered | | 581535 17-Jan-1992 |
| VOGUE | T005651/ Andorra | Registered | 8807 02-Dec-1997 | 9118 02-Dec-1997 |
| VOGUE | T007380/ Andorra | Registered | 07-Dec-1998 | 12213 07-Dec-1998 |
| VOGUE | T001760/ Argentina | Registered | 1214597 31-Oct-1979 | 1431134 31-Mar-1993 |
| VOGUE | T001761/ Argentina | Registered | 2062459 15-Oct-1997 | 1647434 15-Oct-1997 |
| VOGUE | T001762/ Argentina | Registered | 1149737 06-Aug-1978 | 1369743 27-Dec-1979 |

Wednesday, September 05, 2007      **Trademark List**      Page: 2

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T005474/ Argentina | Registered | 2096287 05-Aug-1997 | 1764019 24-Nov-1999 |
| VOGUE | T005475/ Argentina | Registered | 2096288 05-Aug-1997 | 1697375 27-Oct-1998 |
| VOGUE | T005476/ Argentina | Registered | 2096289 05-Aug-1997 | 1697374 27-Oct-1998 |
| VOGUE | T005477/ Argentina | Registered | 2096290 05-Aug-1997 | 1697373 27-Oct-1998 |
| VOGUE | T008885/ Argentina | Registered | 2294054 27-Jun-2000 | 1854292 03-Dec-2001 |
| VOGUE | T010454/ Argentina | Registered | 2437031 13-Jun-2003 | 2002405 16-Dec-2004 |
| VOGUE | T010455/ Argentina | Registered | 2437032 13-Jun-2003 | 2002406 16-Dec-2004 |
| VOGUE | T010456/ Argentina | Registered | 2437033 13-Jun-2003 | 2002407 16-Dec-2004 |
| VOGUE | T010457/ Argentina | Registered | 2437034 13-Jun-2003 | 2002408 16-Dec-2004 |
| VOGUE | T010495/ Argentina | Registered | 2437058 13-Jun-2003 | 2070836 07-Mar-2006 |
| VOGUE | T010496/ Argentina | Registered | 2437057 13-Jun-2003 | 2002426 16-Dec-2004 |
| VOGUE | T010497/ Argentina | Registered | 2437056 13-Jun-2003 | 2002425 16-Dec-2004 |
| VOGUE | T010498/ Argentina | Registered | 2437055 13-Jun-2003 | 2002424 16-Dec-2004 |
| VOGUE | T010499/ Argentina | Registered | 2437054 13-Jun-2003 | 2002423 16-Dec-2004 |
| VOGUE | T010500/ Argentina | Registered | 2437053 13-Jun-2003 | 2002422 16-Dec-2004 |
| VOGUE | T010501/ Argentina | Registered | 2437052 13-Jun-2003 | 2002421 16-Dec-2004 |
| VOGUE | T010502/ Argentina | Registered | 2437051 13-Jun-2003 | 2002420 16-Dec-2004 |
| VOGUE | T010503/ Argentina | Registered | 2437050 13-Jun-2003 | 2002419 16-Dec-2004 |

Wednesday, September 05, 2007        **Trademark List**        Page: 3

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T010504/ Argentina | Registered | 2437049 13-Jun-2003 | 2002418 16-Dec-2004 |
| VOGUE | T010505/ Argentina | Registered | 2437048 13-Jun-2003 | 2002417 16-Dec-2004 |
| VOGUE | T010506/ Argentina | Registered | 2437047 13-Jun-2003 | 2002416 16-Dec-2004 |
| VOGUE | T010507/ Argentina | Registered | 2437046 13-Jun-2003 | 2068175 22-Feb-2006 |
| VOGUE | T010508/ Argentina | Registered | 2437045 13-Jun-2003 | 2033082 27-Jun-2005 |
| VOGUE | T010509/ Argentina | Registered | 2437044 13-Jun-2003 | 2002415 16-Dec-2004 |
| VOGUE | T010510/ Argentina | Registered | 2437043 13-Jun-2003 | 2002414 16-Dec-2004 |
| VOGUE | T010512/ Argentina | Registered | 2437041 13-Jun-2003 | 2002413 16-Dec-2004 |
| VOGUE | T010514/ Argentina | Registered | 2437039 13-Jun-2003 | 2002412 16-Dec-2004 |
| VOGUE | T010515/ Argentina | Registered | 2437038 13-Jun-2003 | 2002411 16-Dec-2004 |
| VOGUE | T010516/ Argentina | Registered | 2437037 13-Jun-2003 | 2002410 16-Dec-2004 |
| VOGUE | T010518/ Argentina | Registered | 2437035 13-Jun-2003 | 2002409 16-Dec-2004 |
| VOGUE | T010519/ Argentina | Registered | 2437027 13-Jun-2003 | 2002402 16-Dec-2004 |
| VOGUE | T010520/ Argentina | Registered | 2437028 13-Jun-2003 | 2002403 16-Dec-2004 |
| VOGUE | T010522/ Argentina | Registered | 2437030 13-Jun-2003 | 2002404 16-Dec-2004 |
| VOGUE | T012060/ Argentina | Registered | | 1979255 29-Apr-2004 |
| VOGUE | T012190/ Argentina | Registered | 2485565 23-Dec-2003 | 1979472 29-Apr-2004 |
| VOGUE | T005256/ Armenia | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |

Wednesday, September 05, 2007 **Trademark List** Page: 4

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| **VOGUE** | T006066/ Armenia | Registered | 970522 17-Nov-1997 | 4185 03-Mar-1999 |
| **VOGUE** | T007266/ Armenia | Registered | | 430679 08-Jun-1977 |
| **VOGUE** | T006173/ Aruba | Registered | 980424.29 20-Apr-1998 | 19160 11-Jun-1998 |
| **VOGUE** | T000372/ Australia | Registered | 428936 26-Jun-1985 | D428936 26-Jun-1985 |
| **VOGUE** | T000426/ Australia | Registered | 428933 26-Jun-1985 | D428933 26-Jun-1985 |
| **VOGUE** | T000430/ Australia | Registered | 540569 22-Aug-1990 | D540569 26-Oct-1994 |
| **VOGUE** | T000544/ Australia | Registered | 428934 26-Jun-1985 | D428934 26-Jun-1985 |
| **VOGUE** | T001763/ Australia | Registered | 428932 26-Jun-1985 | A428932 26-Jun-1985 |
| **VOGUE** | T001765/ Australia | Registered | 160799 21-Jun-1960 | A160799 21-Jun-1960 |
| **VOGUE** | T002873/ Australia | Registered | 407826 03-May-1984 | A407826 03-May-1984 |
| **VOGUE** | T003536/ Australia | Registered | 651969 01-Feb-1995 | 651969 01-Feb-1995 |
| **VOGUE** | T006005/ Australia | Registered | 746880 22-Oct-1997 | 746880 30-Jun-2000 |
| **VOGUE** | T008698/ Australia | Registered | 844837 02-Aug-2000 | 84483775 02-Aug-2000 |
| **VOGUE** | T009029/ Australia | Registered | 855600 01-Nov-2000 | 855600 15-May-2002 |
| **VOGUE** | T009097/ Australia | Registered | 860485 13-Dec-2000 | 860485 16-Dec-2003 |
| **VOGUE** | T010046/ Australia | Registered | 879290 15-Jun-2001 | 879290 01-Mar-2004 |
| **VOGUE** | T010089/ Australia | Registered | 935700 27-Nov-2002 | 935700 11-Aug-2003 |
| **VOGUE** | T011857/ Australia | Registered | 1068433 04-Aug-2005 | 1068433 26-Jun-2006 |

Wednesday, September 05, 2007         **Trademark List**         Page: 5

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T001148/ Austria | Registered | 30-Jul-1930 | 2R145252 07-Feb-1950 |
| VOGUE | T001582/ Austria | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T001766/ Austria | Registered | | 2833 17-Nov-1926 |
| VOGUE | T008278/ Austria | Registered | 699862 25-Aug-1998 | 699862 25-Aug-1998 |
| VOGUE | T010257/ Austria | Registered | | 2R149219 20-Sep-1960 |
| VOGUE | T010258/ Austria | Registered | 656397 20-Nov-1997 | 173629 26-Jan-1998 |
| VOGUE | T010259/ Austria | Registered | AM11562 16-Jan-1962 | 50100 06-May-1963 |
| VOGUE | T010261/ Austria | Registered | 699080 21-Aug-1998 | 699080 21-Aug-1998 |
| VOGUE | T010262/ Austria | Registered | | 581535 17-Jan-1992 |
| VOGUE | T010547/ Austria | Registered | AM2539/2003 13-Mar-2003 | 214315 15-Dec-2003 |
| VOGUE | T011446/ Austria | Registered | | 214315 31-Dec-2003 |
| VOGUE | T005256/ Azerbaijan | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T007267/ Azerbaijan | Registered | | 430679 08-Jun-1977 |
| VOGUE | T007290/ Azerbaijan | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T001768/ Bahamas | Registered | 16-Oct-1979 | 9580 16-Oct-1979 |
| VOGUE | T007611/ Bahrain | Registered | 025219 27-Feb-1999 | 25219 27-Feb-1999 |
| VOGUE | T007237/ Bangladesh | Registered | 57703 01-Nov-1998 | 57703 01-Nov-1998 |
| VOGUE | T002827/ Belarus | Registered | | 431052 08-Jun-1977 |

**Trademark List**

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T005006/ Belarus | Registered | | 430679 08-Jun-1977 |
| VOGUE | T005256/ Belarus | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T007298/ Belarus | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T010264/ Belarus | Registered | 699080 21-Aug-1998 | 699080 21-Aug-1998 |
| VOGUE | T010265/ Belarus | Registered | | 581535 17-Jan-1992 |
| VOGUE | T001769/ Belize | Registered | 09-Mar-1951 | 4491 09-Mar-1951 |
| VOGUE | T010216/ Belize | Registered | 2001021 26-Sep-2002 | 1021.20 26-Sep-2002 |
| VOGUE | T001150/ Benelux | Registered | 30-Jul-1930 | 2R145252 07-Feb-1950 |
| VOGUE | T001583/ Benelux | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T001771/ Benelux | Registered | 57394 05-Jan-1987 | 425989 05-Jan-1987 |
| VOGUE | T001772/ Benelux | Registered | 529953 28-May-1971 | 035262 28-May-1971 |
| VOGUE | T001773/ Benelux | Registered | 013829 05-Oct-1971 | 64823 05-Oct-1971 |
| VOGUE | T008293/ Benelux | Registered | 699862 25-Aug-1998 | 699862 25-Aug-1998 |
| VOGUE | T010048/ Benelux | Registered | 0979510 07-Dec-2000 | 0703737 07-Dec-2000 |
| VOGUE | T001179/ Benin | Registered | 61084 | 11017 22-Aug-1951 |
| VOGUE | T001774/ Bolivia | Registered | 26-Jul-1990 | 51193-C 02-Apr-1991 |
| VOGUE | T001775/ Bolivia | Registered | 26-Jul-1990 | 51194-C 02-Apr-1991 |
| VOGUE | T006538/ Bolivia | Registered | 03746 20-Mar-1998 | 77128-C 15-Feb-2000 |

Wednesday, September 05, 2007     **Trademark List**     Page: 7

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T008690/ Bolivia | Registered | SM-2995 13-Jul-2000 | 87639-C 26-Jul-2002 |
| VOGUE | T009182/ Bolivia | Registered | 093421 13-Jul-2000 | 87640-C 26-Jul-2002 |
| VOGUE | T005256/ Bosnia and Herzegovina | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T006147/ Bosnia and Herzegovina | Registered | BAZ972496A 20-Nov-1997 | BAZ972496 20-Nov-1997 |
| VOGUE | T010266/ Bosnia and Herzegovina | Registered | | 2R149219 20-Sep-1960 |
| Vogue | T010267/ Bosnia and Herzegovina | Registered | | 581535 17-Jan-1992 |
| VOGUE | T010268/ Bosnia and Herzegovina | Registered | 699080 21-Aug-1998 | 699080 21-Aug-1998 |
| VOGUE | T001777/ Brazil | Registered | | 006007236 19-Oct-1983 |
| VOGUE | T003567/ Brunei Darussalam | Registered | 24648 28-Feb-1995 | 24998 28-Feb-1995 |
| VOGUE | T003758/ Brunei Darussalam | Registered | 24811 13-Apr-1995 | 27638 13-Apr-1995 |
| VOGUE | T001584/ Bulgaria | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T001779/ Bulgaria | Registered | | 321684 26-Oct-1990 |
| VOGUE | T005256/ Bulgaria | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T007268/ Bulgaria | Registered | | 430679 08-Jun-1977 |
| VOGUE | T010269/ Bulgaria | Registered | | 2R149219 20-Sep-1960 |
| VOGUE | T010270/ Bulgaria | Registered | 09-Mar-1966 | 4749 09-Mar-1966 |
| VOGUE | T010271/ Bulgaria | Registered | 699080 21-Aug-1998 | 699080 21-Aug-1998 |
| VOGUE | T010272/ Bulgaria | Registered | | 581535 17-Jan-1992 |

Wednesday, September 05, 2007 — **Trademark List** — Page: 8

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| **VOGUE** | T001180/ Burkina Faso | Registered | 61084 | 11017 22-Aug-1951 |
| **VOGUE** | T002319/ California | Registered | | 40952 20-Apr-1960 |
| **VOGUE** | T003571/ Cambodia | Registered | 5782 16-May-1995 | 5780 26-May-1995 |
| **VOGUE** | T001181/ Cameroon | Registered | 61084 | 11017 22-Aug-1951 |
| **VOGUE** | T001780/ Canada | Registered | | TMDA42009 03-Aug-1927 |
| **VOGUE** | T001782/ Canada | Registered | | NS14/4268 03-Jan-1935 |
| **VOGUE** | T009453/ Canada | Registered | 1100291 20-Apr-2001 | 576133 21-Feb-2003 |
| **VOGUE** | T001182/ Central African Republic | Registered | 61084 | 11017 22-Aug-1951 |
| **VOGUE** | T001183/ Chad | Registered | 61084 | 11017 22-Aug-1951 |
| **VOGUE** | T001783/ Chile | Registered | 139301 | 351139 21-Aug-1979 |
| **VOGUE** | T001784/ Chile | Registered | 160445 | 362284 29-Nov-1990 |
| **VOGUE** | T008988/ Chile | Registered | 501975 22-Sep-2000 | 595036 27-Apr-2001 |
| **VOGUE** | T001787/ China (Peoples Republic) | Registered | 890131 29-Sep-1979 | 97264 29-Sep-1979 |
| **VOGUE** | T005082/ China (Peoples Republic) | Registered | 9800026909 27-Mar-1998 | 1287356 21-Jun-1999 |
| **VOGUE** | T005083/ China (Peoples Republic) | Registered | 9900128054 29-Oct-1999 | 22019532 07-Dec-2003 |
| **VOGUE** | T005085/ China (Peoples Republic) | Registered | 9800026910 27-Mar-1998 | 1299845 28-Jul-1999 |
| **VOGUE** | T005256/ China (Peoples Republic) | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| **VOGUE** | T005348/ China (Peoples Republic) | Registered | 970062621 20-Jun-1997 | 1516302 07-Feb-2001 |

**Trademark List**

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T005825/ China (Peoples Republic) | Registered | 9800035841 16-Apr-1998 | 2017602 21-Nov-2003 |
| VOGUE | T005942/ China (Peoples Republic) | Registered | 9800026908 27-Mar-1998 | 1288543 28-Jun-1999 |
| VOGUE | T007807/ China (Peoples Republic) | Registered | 9800026909 27-Mar-1998 | 1287356 21-Jun-1999 |
| VOGUE | T008294/ China (Peoples Republic) | Registered | 699862 25-Aug-1998 | 699862 25-Aug-1998 |
| VOGUE | T009027/ China (Peoples Republic) | Registered | 2000172202 08-Nov-2000 | 1779806 28-May-2002 |
| VOGUE | T009533/ China (Peoples Republic) | Registered | 2001115699 02-Jul-2001 | 1963135 28-Apr-2005 |
| VOGUE | T009534/ China (Peoples Republic) | Registered | 2001115700 02-Jul-2001 | 1960603 21-Jan-2003 |
| VOGUE | T010085/ China (Peoples Republic) | Registered | 3387934 29-Nov-2002 | 3387934 07-Jun-2004 |
| VOGUE | T010273/ China (Peoples Republic) | Registered | | 581535 17-Jan-1992 |
| VOGUE | T010716/ China (Peoples Republic) | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T001789/ Colombia | Registered | 300872 16-Nov-1979 | 101978 15-Sep-1983 |
| VOGUE | T001790/ Colombia | Registered | 92307833 25-Aug-1939 | 12355 25-Aug-1939 |
| VOGUE | T005760/ Colombia | Registered | 97-056689 29-Sep-1997 | 292817 18-Jun-2004 |
| VOGUE | T007820/ Colombia | Registered | 99036807 11-Jun-1999 | 223783 31-Jan-2000 |
| VOGUE | T001184/ Congo, Republic of | Registered | 61084 | 11017 22-Aug-1951 |
| VOGUE | T001791/ Costa Rica | Registered | | 57449 09-Jun-1980 |
| VOGUE | T008664/ Costa Rica | Registered | 2000-005054 27-Jun-2000 | 1830-7978 30-Apr-2001 |
| VOGUE | T009072/ Costa Rica | Registered | 2000-005053 27-Jun-2000 | 1809-7978 30-Apr-2001 |

**Trademark List**

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| **VOGUE** | T009073/ Costa Rica | Registered | 2000-005055 27-Jun-2000 | 2899-7978 25-Jul-2001 |
| **VOGUE** | T005112/ Croatia | Registered | | 2R158005 23-Dec-1929 |
| **VOGUE** | T005256/ Croatia | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| **VOGUE** | T007270/ Croatia | Registered | | 430679 08-Jun-1977 |
| **VOGUE** | T010274/ Croatia | Registered | | 2R149219 20-Sep-1960 |
| **VOGUE** | T010275/ Croatia | Registered | 699080 21-Aug-1998 | 699080 21-Aug-1998 |
| **VOGUE** | T010277/ Croatia | Registered | | 581535 17-Jan-1992 |
| **VOGUE** | T001792/ Cuba | Registered | 16-Sep-1983 | 114426 02-Apr-1984 |
| **VOGUE** | T001793/ Cuba | Registered | 07-Oct-1927 | 45156 12-May-1972 |
| **VOGUE** | T004952/ Cuba | Registered | 1794/97 11-Nov-1997 | 127650 08-Mar-2000 |
| **VOGUE** | T005881/ Cuba | Registered | 1796/97 11-Nov-1997 | 129299 15-Aug-2000 |
| **VOGUE** | T006466/ Cuba | Registered | 2096/98 26-Nov-1998 | 129629 26-Nov-1998 |
| **VOGUE** | T009229/ Cuba | Registered | 113/90 09-Mar-2000 | 118300 30-Sep-1990 |
| **VOGUE** | T010278/ Cuba | Registered | | 581535 17-Jan-1992 |
| **VOGUE** | T010279/ Cyprus, Republic of | Registered | | 9588 02-Dec-1972 |
| **VOGUE** | T001151/ Czech Republic | Registered | 30-Jul-1930 | 2R145252 07-Feb-1950 |
| **VOGUE** | T001585/ Czech Republic | Registered | | 2R158005 23-Dec-1929 |
| **VOGUE** | T006522/ Czech Republic | Registered | 133010 26-May-1998 | 219153 26-Jul-1999 |

# Trademark List

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T007269/ Czech Republic | Registered | | 430679 08-Jun-1977 |
| VOGUE | T010280/ Czech Republic | Registered | | 2R149219 20-Sep-1960 |
| VOGUE | T010281/ Czech Republic | Registered | 699080 21-Aug-1998 | 699080 21-Aug-1998 |
| VOGUE | T010282/ Czech Republic | Registered | | 581535 17-Jan-1992 |
| VOGUE | T012759/ Czech Republic | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T001840/ Denmark | Registered | 8647/92 11-Dec-1992 | 1201/93 05-Feb-1993 |
| VOGUE | T008295/ Denmark | Registered | 699862 25-Aug-1998 | 699862 25-Aug-1998 |
| VOGUE | T008707/ Denmark | Registered | VA2000003214 26-Jul-2000 | VR200102531 14-Jun-2001 |
| VOGUE | T010283/ Denmark | Registered | 735388 10-Nov-1986 | 038641988 04-Nov-1988 |
| VOGUE | T010551/ Denmark | Registered | VA2003/01535 28-Oct-1996 | VA2003/03146 16-Sep-2003 |
| VOGUE | T001795/ Dominican Republic | Registered | 17-Oct-1979 | 29791 19-Dec-1979 |
| VOGUE | T006419/ Dominican Republic | Registered | 99153965 12-Mar-1998 | 96706 15-May-1998 |
| VOGUE | T010285/ Dominican Republic | Registered | | 14392 11-Oct-1965 |
| VOGUE | T010538/ Dominican Republic | Registered | 30-May-2003 | 137162 30-Aug-2003 |
| VOGUE | T001798/ Ecuador | Registered | | R-1818-94 25-Feb-1939 |
| VOGUE | T004787/ Ecuador | Registered | | R-4145-95 23-Jul-1985 |
| VOGUE | T005765/ Ecuador | Registered | 82057 30-Sep-1997 | 18498 22-Oct-1999 |
| VOGUE | T008788/ Ecuador | Registered | 106744 16-Aug-2000 | I-3598-01 16-Feb-2001 |

**Trademark List**

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T008789/ Ecuador | Registered | 106745 16-Aug-2000 | I-3599-01 16-Feb-2001 |
| VOGUE | T008790/ Ecuador | Registered | 106746 16-Aug-2000 | I-3600-01 16-Feb-2001 |
| VOGUE | T010975/ Ecuador | Registered | 9087 15-Jul-1987 | 531300(2241) 10-Aug-2000 |
| VOGUE | T001152/ Egypt | Registered | 30-Jul-1930 | 2R145252 07-Feb-1950 |
| VOGUE | T001586/ Egypt | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T007769/ Egypt | Registered | 122340 16-Mar-1999 | 122340 15-Mar-1999 |
| VOGUE | T010286/ Egypt | Registered | | 2R149219 20-Sep-1960 |
| VOGUE | T010287/ Egypt | Registered | | 581535 17-Jan-1992 |
| VOGUE | T001797/ El Salvador | Registered | | 113/85 27-Oct-1980 |
| VOGUE | T006573/ El Salvador | Registered | 3808/98 02-Jul-1998 | 116BK119 12-Oct-2000 |
| VOGUE | T009234/ El Salvador | Registered | 012000005521 28-Jul-2000 | 246 BOOK 141 19-Oct-2001 |
| VOGUE | T009235/ El Salvador | Registered | 012000005522 28-Jul-2000 | 37 BOOK 148 14-Jan-2002 |
| VOGUE | T009236/ El Salvador | Registered | 012000005523 28-Jul-2000 | 36 BOOK 148 14-Jan-2002 |
| VOGUE | T001742/ Estonia | Registered | 9309602 16-Nov-1993 | 18239 19-Jan-1996 |
| VOGUE | T005256/ Estonia | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T005807/ Estonia | Registered | 9702295 10-Oct-1997 | 28763 26-Apr-1999 |
| VOGUE | T006954/ Estonia | Registered | 9802370 30-Sep-1998 | 31138 23-May-2000 |
| VOGUE | T010544/ Estonia | Registered | | 2R158005 23-Dec-1929 |

Wednesday, September 05, 2007 **Trademark List** Page: 13

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| **VOGUE** | T010867/ European Community | Registered | 3736097 23-Mar-2004 | 3736097 18-Jan-2007 |
| **VOGUE** | T001799/ Finland | Registered | 5241/1987 09-Dec-1987 | 109554 20-Nov-1990 |
| **VOGUE** | T007283/ Finland | Registered | | 430679 08-Jun-1977 |
| **VOGUE** | T008581/ Finland | Registered | 699862 25-Aug-1998 | 699862 25-Aug-1998 |
| **VOGUE** | T008602/ Finland | Registered | T200002162 26-Jun-2000 | 221814 15-Oct-2001 |
| **VOGUE** | T001800/ France | Registered | 179489 10-Jan-1990 | 1569483 10-Jan-1990 |
| **VOGUE** | T001801/ France | Registered | 211060 22-Aug-1951 | 1593033 22-Aug-1951 |
| **VOGUE** | T001802/ France | Registered | 157408 | 1552803 18-Oct-1979 |
| **VOGUE** | T003819/ France | Registered | 95/575583 13-Jun-1995 | 95575583 13-Jun-1995 |
| **VOGUE** | T006437/ France | Registered | 98/720.449 27-Feb-1998 | 98/720.449 27-Feb-1998 |
| **VOGUE** | T010294/ France | Registered | 699080 21-Aug-1998 | 699080 21-Aug-1998 |
| **VOGUE** | T010581/ France | Registered | 033223809 28-Oct-1996 | 033223809 28-Oct-1996 |
| **VOGUE** | T012022/ France | Registered | 05/3383548 28-Sep-2005 | 053382548 10-Mar-2006 |
| **VOGUE** | T001185/ Gabon | Registered | 61084 | 11017 22-Aug-1951 |
| **VOGUE** | T001743/ Georgia | Registered | 012586 12-Sep-1997 | 13585 13-Nov-2000 |
| **VOGUE** | T005256/ Georgia | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| **VOGUE** | T004788/ Germany | Registered | C31593/16 06-Nov-1982 | 1048694 20-May-1983 |
| **VOGUE** | T004789/ Germany | Registered | C-28560/41 13-Jul-1979 | 1027632 13-Jan-1982 |

# Trademark List

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T008688/ Germany | Registered | 300379366/38 18-May-2000 | 30037936 08-Jan-2001 |
| VOGUE | T010289/ Germany | Registered | 39513424 27-Mar-1995 | 39513424 27-Mar-1995 |
| VOGUE | T010291/ Germany | Registered | 39843454 01-Aug-1996 | 39843454 16-Feb-1999 |
| VOGUE | T010292/ Germany | Registered | 699080 21-Aug-1998 | 699080 21-Aug-1998 |
| VOGUE | T012199/ Germany | Registered | | 2R145252 07-Feb-1950 |
| VOGUE | T010295/ Germany, East | Registered | | 2R149219 20-Sep-1960 |
| VOGUE | T010296/ Germany, East | Registered | | 581535 17-Jan-1992 |
| VOGUE | T001807/ Greece | Registered | 14-Jul-1964 | 31955 14-Jul-1964 |
| VOGUE | T007749/ Greece | Registered | 141353 29-Apr-1999 | 140413 19-Feb-2001 |
| VOGUE | T007895/ Greece | Registered | 138071 27-Aug-1998 | 138071 27-Aug-1998 |
| VOGUE | T008799/ Greece | Registered | 144935 02-Aug-2000 | 144935 19-Feb-2002 |
| VOGUE | T010552/ Greece | Registered | 13-Mar-2003 | 277 17-Jun-2005 |
| VOGUE | T001808/ Guatemala | Registered | 20-Nov-1979 | 39779 29-Aug-1980 |
| VOGUE | T006607/ Guatemala | Registered | 2871-98 22-Apr-1998 | 101984 04-Jan-2000 |
| VOGUE | T009066/ Guatemala | Registered | 8039-2000 20-Sep-2000 | 114167 16-Nov-2001 |
| VOGUE | T009076/ Guatemala | Registered | 8043-2000 30-Sep-2000 | 114163 16-Nov-2001 |
| VOGUE | T009077/ Guatemala | Registered | 8042-2000 20-Sep-2000 | 114161 16-Nov-2001 |
| VOGUE | T001186/ Guinea | Registered | 61084 | 11017 22-Aug-1951 |

Wednesday, September 05, 2007 <span style="text-align:center">**Trademark List**</span> Page: 15

| Trademark | Case Number/Subcase<br>Country Name | Status<br>Class(es) | Application<br>Number/Date | Registration<br>Number/Date |
|---|---|---|---|---|
| **VOGUE** | T001809/<br>Guyana | Registered | 02-Nov-1979 | 10987A<br>07-Feb-1981 |
| **VOGUE** | T006652/<br>Guyana | Registered | 16564A<br>03-Apr-1998 | 16564A<br>03-Apr-1998 |
| **VOGUE** | T001810/<br>Haiti | Registered | 10-Oct-1979 | 22/88<br>24-Jun-1980 |
| **VOGUE** | T001811/<br>Honduras | Registered | 25-Apr-1991 | 54544<br>12-Nov-1991 |
| **VOGUE** | T006448/<br>Honduras | Registered | 3499/98<br>12-Mar-1998 | 72870<br>22-Oct-1998 |
| **VOGUE** | T000828/<br>Hong Kong | Registered | 1625/89<br>04-Mar-1989 | 03467/93<br>26-Aug-1993 |
| **VOGUE** | T009530/<br>Hong Kong | Registered | 09480/2001<br>14-Jun-2001 | B08801<br>14-Jun-2001 |
| **VOGUE** | T011058/<br>Hong Kong | Registered | 300258796<br>29-Jul-2004 | 300258796<br>29-Jul-2004 |
| **VOGUE** | T001135/<br>Hungary | Registered | 30-Jul-1930 | 2R145252<br>07-Feb-1950 |
| **VOGUE** | T001587/<br>Hungary | Registered | | 2R158005<br>23-Dec-1929 |
| **VOGUE** | T001812/<br>Hungary | Registered | 113702<br>12-Mar-1921 | 113702<br>12-Mar-1921 |
| **VOGUE** | T005256/<br>Hungary | Registered | 872166<br>20-Sep-2005 | 872166<br>20-Sep-2005 |
| **VOGUE** | T007271/<br>Hungary | Registered | | 430679<br>08-Jun-1977 |
| **VOGUE** | T010298/<br>Hungary | Registered | 699080<br>21-Aug-1998 | 699080<br>21-Aug-1998 |
| **VOGUE** | T010299/<br>Hungary | Registered | | 2R149219<br>20-Sep-1960 |
| **VOGUE** | T010300/<br>Hungary | Registered | | 581535<br>17-Jan-1992 |
| **VOGUE** | T005621/<br>Iceland | Registered | 1588/1997<br>21-Oct-1997 | 69/1998<br>07-Jan-1998 |
| **VOGUE** | T001813/<br>India | Registered | 315672<br>11-Jun-1976 | 315672B<br>11-Jun-1976 |

**Trademark List**

| Trademark | Case Number/Subcase<br>Country Name | Status<br>Class(es) | Application<br>Number/Date | Registration<br>Number/Date |
|---|---|---|---|---|
| VOGUE | T011156/<br>India | Registered | 01302833<br>16-Aug-2004 | 01302833<br>16-Aug-2004 |
| VOGUE | T003568/<br>Indonesia | Registered | D957102<br>26-Apr-1995 | 369017<br>26-Sep-1996 |
| VOGUE | T006483/<br>Indonesia | Registered | 4500<br>18-Mar-1998 | 434473<br>01-Nov-1999 |
| VOGUE | T005256/<br>Int'l Registration - Madrid<br>Agreement / Protocol | Registered | 872166<br>20-Sep-2005 | 872166<br>20-Sep-2005 |
| VOGUE | T010301/<br>Int'l Registration - Madrid<br>Agreement / Protocol | Registered | | 2R149219<br>20-Sep-1960 |
| VOGUE | T010302/<br>Int'l Registration - Madrid<br>Agreement / Protocol | Registered | 699080<br>21-Aug-1998 | 699080<br>21-Aug-1998 |
| Vogue | T010303/<br>Int'l Registration - Madrid<br>Agreement / Protocol | Registered | | 581535<br>17-Jan-1992 |
| VOGUE | T001814/<br>Iran | Registered | 56721<br>17-Feb-1973 | 39244<br>17-Feb-1973 |
| VOGUE | T010304/<br>Iran | Registered | | 74556<br>06-Oct-1994 |
| VOGUE | T010305/<br>Iraq | Registered | 22-Nov-1967 | 15323<br>22-Nov-1997 |
| VOGUE | T001733/<br>Ireland | Registered | 131641<br>16-Jun-1988 | 131641<br>16-Jun-1988 |
| VOGUE | T003640/<br>Ireland | Registered | 1823/95<br>16-Mar-1995 | 169573<br>16-Mar-1995 |
| VOGUE | T008712/<br>Ireland | Registered | 2000/02328<br>23-Jun-2000 | 226406<br>23-Jun-2000 |
| VOGUE | T010554/<br>Ireland | Registered | 1996/06656<br>13-Mar-2003 | 228308 |
| VOGUE | T001815/<br>Israel | Registered | 66582<br>15-Jun-1987 | 66582<br>07-Feb-1991 |
| VOGUE | T007899/<br>Israel | Registered | 121840<br>20-Aug-1998 | 121840<br>09-Sep-1999 |

Wednesday, September 05, 2007 — **Trademark List** —

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| **VOGUE** | T010307/ Israel | Registered | | 97361 02-Mar-1995 |
| **VOGUE** | T001136/ Italy | Registered | 30-Jul-1930 | 2R145252 07-Feb-1950 |
| **VOGUE** | T001588/ Italy | Registered | | 2R158005 03-Dec-1929 |
| **VOGUE** | T001817/ Italy | Registered | 13-Jun-1961 | 440082 28-Feb-1963 |
| **VOGUE** | T004790/ Italy | Registered | 18819C/89 14-Mar-1989 | 554637 23-Nov-1991 |
| **VOGUE** | T008298/ Italy | Registered | 699862 25-Aug-1998 | 699862 25-Aug-1998 |
| **VOGUE** | T009231/ Italy | Registered | C001128 21-Feb-2001 | 981529 02-Nov-2005 |
| **VOGUE** | T010308/ Italy | Registered | | 2R149219 20-Sep-1960 |
| **VOGUE** | T010310/ Italy | Registered | 21021C/80 19-Aug-1980 | 385967 19-Dec-1985 |
| **VOGUE** | T010311/ Italy | Registered | 699080 21-Aug-1990 | 699080 21-Aug-1998 |
| **VOGUE** | T010312/ Italy | Registered | | 581535 17-Jan-1992 |
| **VOGUE** | T010556/ Italy | Registered | 2003C004894 03-Jul-2003 | 1017894 31-Aug-2006 |
| **VOGUE** | T010981/ Italy | Registered | 29-Nov-1974 | 309694 17-May-1978 |
| **VOGUE** | T010982/ Italy | Registered | 16-Oct-1976 | 306469 21-Oct-1977 |
| **VOGUE** | T001187/ Ivory Coast | Registered | 61084 | 11017 22-Aug-1951 |
| **VOGUE** | T001088/ Jamaica | Registered | 16/733 24-Aug-1981 | 23573 24-Aug-1981 |
| **VOGUE** | T000438/ Japan | Registered | 44863/1978 16-Jun-1978 | 2525108 28-Apr-1993 |
| **VOGUE** | T000441/ Japan | Registered | 155153/1992 12-Aug-1992 | 655209-16 27-Mar-1996 |

Wednesday, September 05, 2007     **Trademark List**     Page: 18

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T000443/ Japan | Registered | 155155/1992 12-Aug-1992 | 655209-17 27-Nov-1996 |
| VOGUE | T000820/ Japan | Registered | 112711/1985 11-Nov-1985 | 2567154 31-Aug-1993 |
| VOGUE | T000894/ Japan | Registered | 17-Nov-1977 | 1629319 27-Oct-1983 |
| VOGUE | T001093/ Japan | Registered | 17415/1987 23-Feb-1987 | 655209-10 26-Nov-1993 |
| VOGUE | T001821/ Japan | Registered | 77237/1973 14-May-1973 | 1495732 29-Jan-1982 |
| VOGUE | T001822/ Japan | Registered | 53-40996 01-Jun-1978 | 2267939 21-Sep-1990 |
| VOGUE | T001824/ Japan | Registered | 30799/1961 23-Oct-1961 | 655209 09-Oct-1964 |
| VOGUE | T001847/ Japan | Registered | 82034/1991 06-Aug-1991 | 4037277 01-Aug-1997 |
| VOGUE | T005396/ Japan | Registered | 164309/1997 06-Oct-1997 | 4274296 21-May-1999 |
| VOGUE | T005980/ Japan | Registered | 162515/1997 30-Sep-1997 | 4672411 16-May-2003 |
| VOGUE | T008611/ Japan | Registered | 72404/2000 29-Jun-2000 | 4557758 15-Apr-2002 |
| VOGUE | T009008/ Japan | Registered | 116330/2000 26-Oct-2000 | 4498695 10-Aug-2001 |
| VOGUE | T009042/ Japan | Registered | 124584/2000 17-Nov-2000 | 4547742 01-Mar-2002 |
| VOGUE | T009846/ Japan | Registered | 2002-40332 17-May-2002 | 4658653 04-Apr-2003 |
| VOGUE | T010063/ Japan | Registered | 2002-91903 30-Oct-2002 | 4723338 31-Oct-2003 |
| VOGUE | T007737/ Jordan | Registered | 52612 22-Feb-1999 | 52612 22-Feb-1999 |
| VOGUE | T010313/ Jordan | Registered | 26-Mar-1966 | 8965 26-Mar-1966 |
| VOGUE | T002629/ Kazakhstan | Registered | | 431052 08-Jun-1977 |

Wednesday, September 05, 2007       **Trademark List**       Page: 19

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T002630/ Kazakhstan | Registered | | 430679 08-Jun-1977 |
| VOGUE | T005256/ Kazakhstan | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T010318/ Kazakhstan | Registered | 2848 18-Oct-1993 | 4095 18-Oct-1993 |
| VOGUE | T006512/ Kenya | Registered | 47209 01-Apr-1998 | 47209 01-Apr-1998 |
| VOGUE | T006569/ Kenya | Registered | 47210 01-Apr-1998 | 47210 01-Apr-1998 |
| VOGUE | T000949/ Korea, Republic of | Registered | 22495/86 29-Nov-1986 | 170247 19-May-1989 |
| VOGUE | T000950/ Korea, Republic of | Registered | 22496/86 29-Nov-1986 | 149916 07-Jan-1988 |
| VOGUE | T000951/ Korea, Republic of | Registered | 1778/88 24-Aug-1988 | 10735 22-Dec-1989 |
| VOGUE | T004225/ Korea, Republic of | Registered | 95-43970 20-Nov-1995 | 385190 03-Dec-1997 |
| VOGUE | T004226/ Korea, Republic of | Registered | 95-43971 20-Nov-1995 | 440597 03-Feb-1999 |
| VOGUE | T004227/ Korea, Republic of | Registered | 95-43972 20-Nov-1995 | 366045 20-Jun-1997 |
| VOGUE | T004228/ Korea, Republic of | Registered | 95-43973 20-Nov-1995 | 380895 05-Nov-1997 |
| VOGUE | T004820/ Korea, Republic of | Registered | 23579/1997 26-May-1997 | 414257 03-Aug-1998 |
| VOGUE | T005229/ Korea, Republic of | Registered | 20114/1998 07-Jan-1998 | 454190 06-Sep-1999 |
| VOGUE | T006255/ Korea, Republic of | Registered | 145/1998 07-Jan-1998 | 444681 22-Mar-1999 |
| VOGUE | T008070/ Korea, Republic of | Registered | 18811/1999 03-Dec-1999 | 68600 11-Jun-2001 |
| VOGUE | T008833/ Korea, Republic of | Registered | 21593/2000 04-Aug-2000 | 80461 18-Oct-2002 |
| VOGUE | T009065/ Korea, Republic of | Registered | 57632 14-Dec-2000 | 523721 26-Jun-2002 |

Wednesday, September 05, 2007       **Trademark List**       Page: 20

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T009132/ Korea, Republic of | Registered | 59050/2000 22-Dec-2000 | 533789 30-Oct-2002 |
| VOGUE | T009227/ Korea, Republic of | Registered | 35/2001 23-Feb-2001 | 440597 04-Feb-1999 |
| VOGUE | T009228/ Korea, Republic of | Registered | 36/2001 23-Feb-2001 | 380895 25-Mar-2002 |
| VOGUE | T009498/ Korea, Republic of | Registered | 11971/2001 21-Jun-2001 | 83987 14-Feb-2003 |
| VOGUE | T010314/ Korea, Republic of | Registered | | 581535 17-Jan-1992 |
| VOGUE | T009610/ Kuwait | Registered | 53084 22-Jan-2002 | 154/600 22-Jan-2002 |
| VOGUE | T005256/ Kyrgyz Republic | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T007272/ Kyrgyz Republic | Registered | | 430679 08-Jun-1977 |
| VOGUE | T007292/ Kyrgyz Republic | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T010315/ Kyrgyz Republic | Registered | | 581535 17-Jan-1992 |
| VOGUE | T003572/ Laos | Registered | 3736 05-May-1995 | 3874 18-Dec-1995 |
| VOGUE | T002561/ Latvia | Registered | M-93-3137 25-Mar-1993 | M33758 20-Aug-1996 |
| VOGUE | T005256/ Latvia | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T007273/ Latvia | Registered | | 430679 08-Jun-1977 |
| VOGUE | T007293/ Latvia | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T010316/ Latvia | Registered | | 699080 21-Aug-1998 |
| VOGUE | T005065/ Lebanon | Registered | 072010 09-Apr-1997 | 072010 09-Apr-1997 |
| VOGUE | T010317/ Lebanon | Registered | 28-Dec-1963 | 36146 28-Dec-1963 |

Wednesday, September 05, 2007        **Trademark List**        Page: 21

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T001137/ Liechtenstein | Registered | 30-Jul-1930 | 2R145252 07-Feb-1950 |
| VOGUE | T001589/ Liechtenstein | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T010319/ Liechtenstein | Registered | | 2R149219 20-Sep-1960 |
| VOGUE | T010320/ Liechtenstein | Registered | | 561535 17-Jan-1992 |
| VOGUE | T001894/ Lithuania | Registered | 3273/ZP 26-Jan-1993 | 21385 21-Feb-1996 |
| VOGUE | T005256/ Lithuania | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T007282/ Lithuania | Registered | | 430679 08-Jun-1977 |
| VOGUE | T012758/ Lithuania | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T006053/ Macao | Registered | N/002797 17-Nov-1997 | N/002797 28-May-1998 |
| VOGUE | T005256/ Macedonia | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T007275/ Macedonia | Registered | | 430679 08-Jun-1977 |
| VOGUE | T007295/ Macedonia | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T010322/ Macedonia | Registered | 699080 21-Aug-1998 | 699080 21-Aug-1998 |
| VOGUE | T010323/ Macedonia | Registered | 2R149219 20-Sep-1960 | 2R149219 20-Sep-1990 |
| VOGUE | T010324/ Macedonia | Registered | | 581535 17-Jan-1992 |
| VOGUE | T000952/ Malaysia | Registered | M/92263 19-Sep-1981 | M/92263 19-Sep-1981 |
| VOGUE | T000981/ Malaysia | Registered | S/28627 19-Sep-1981 | S/28627 19-Sep-1981 |
| VOGUE | T006548/ Malaysia | Registered | 98/03837 28-Mar-1998 | 98003837 28-Mar-1998 |

Wednesday, September 05, 2007      **Trademark List**      Page: 22

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T009964/ Malaysia | Registered | 2002-10996 05-Sep-2002 | 2002-10996 05-Sep-2002 |
| VOGUE | T001188/ Mali | Registered | 61084 | 11017 22-Aug-1951 |
| VOGUE | T005528/ Malta | Registered | 27715 07-Oct-1997 | 27715 07-Oct-1997 |
| VOGUE | T005877/ Malta | Registered | 27716 07-Oct-1997 | 27716 07-Oct-1997 |
| VOGUE | T005879/ Malta | Registered | 27714 07-Oct-1997 | 27714 07-Oct-1997 |
| VOGUE | T007428/ Malta | Registered | 30096 18-May-1999 | 30096 18-May-1999 |
| VOGUE | T001189/ Mauritania | Registered | 61084 | 11017 22-Aug-1951 |
| VOGUE | T006662/ Mauritius | Registered | | 35 30-Apr-1998 |
| VOGUE | T000953/ Mexico | Registered | 26-Aug-1918 | 15838 26-Aug-1918 |
| VOGUE | T000954/ Mexico | Registered | 173148 09-Sep-1980 | 265972 09-Sep-1980 |
| VOGUE | T002378/ Mexico | Registered | | 267-65 08-Oct-1965 |
| VOGUE | T008916/ Mexico | Registered | 445910 05-Sep-2000 | 675611 23-Oct-2000 |
| VOGUE | T005256/ Moldova | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T007274/ Moldova | Registered | | 430679 08-Jun-1977 |
| VOGUE | T007294/ Moldova | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T010325/ Moldova | Registered | | 581535 17-Jan-1992 |
| VOGUE | T001138/ Monaco | Registered | 30-Jul-1930 | 2R145252 07-Feb-1950 |
| VOGUE | T001590/ Monaco | Registered | | 2R158005 23-Dec-1929 |

Wednesday, September 05, 2007          **Trademark List**                    Page: 23

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|-----------|----------------------------------|------------------|-------------------------|--------------------------|
| VOGUE | T010326/ Monaco | Registered | | 2R149219 20-Sep-1960 |
| VOGUE | T010327/ Monaco | Registered | | 581535 17-Jan-1992 |
| VOGUE | T005256/ Mongolia | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T010328/ Mongolia | Registered | | 581535 17-Jan-1992 |
| VOGUE | T010717/ Mongolia | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T005256/ Montenegro | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T001139/ Morocco | Registered | 30-Jul-1930 | 2R145252 07-Feb-1950 |
| VOGUE | T001591/ Morocco | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T010971/ Morocco | Registered | 27-Oct-1987 | 39728 27-Oct-1987 |
| VOGUE | T011101/ Morocco | Registered | | 2R149218 20-Sep-1960 |
| VOGUE | T012189/ Morocco | Registered | 99462 05-Sep-2005 | 99462 05-Sep-2005 |
| VOGUE | T008036/ Mozambique | Registered | 1403/99 09-Sep-1999 | 1403/99 09-Sep-1999 |
| VOGUE | T003569/ Myanmar | Registered | 2345 14-Jun-1995 | 2345 14-Jun-1995 |
| VOGUE | T001102/ Namibia | Registered | 92/0440 28-Apr-1992 | 92/0440 28-Apr-1992 |
| VOGUE | T010329/ Namibia | Registered | | 6598/64 18-Feb-1964 |
| VOGUE | T007517/ Nepal | Registered | 08-Mar-1999 | 14216/056 25-Apr-1999 |
| VOGUE | T006231/ Netherlands Antilles | Registered | 07-Jan-1998 | 20505 11-Feb-1998 |
| VOGUE | T002321/ New York | Registered | | R-26120 20-Apr-1960 |

Wednesday, September 05, 2007        **Trademark List**        Page: 24

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T000955/ New Zealand | Registered | 63290 20-Jan-1959 | A63290 20-Jan-1959 |
| VOGUE | T006487/ New Zealand | Registered | 289092 27-Feb-1998 | 289092 31-Aug-1998 |
| VOGUE | T009764/ New Zealand | Registered | 654247 22-Mar-2002 | 654247 22-Mar-2002 |
| VOGUE | T010330/ New Zealand | Registered | 19-Feb-1963 | 72682 19-Feb-1963 |
| VOGUE | T000956/ Nicaragua | Registered | 2381 12-Nov-1990 | 20849 16-Dec-1991 |
| VOGUE | T006430/ Nicaragua | Registered | 2003/726 11-Mar-2003 | 59061 08-Oct-2003 |
| VOGUE | T007671/ Nicaragua | Registered | 99-001134 16-Apr-1999 | 42994 15-Feb-2000 |
| VOGUE | T008772/ Nicaragua | Registered | 2000/3541 03-Aug-2000 | 48938 22-May-2001 |
| VOGUE | T008773/ Nicaragua | Registered | 2000/3542 03-Aug-2000 | 48935 22-May-2001 |
| VOGUE | T008774/ Nicaragua | Registered | 2000/3543 03-Aug-2000 | 48936 22-May-2001 |
| VOGUE | T001190/ Niger | Registered | 61084 | 11017 22-Aug-1951 |
| VOGUE | T010192/ Norway | Registered | 76473 23-May-1962 | 60719 29-Nov-1962 |
| VOGUE | T010983/ Norway | Registered | 772347 29-Aug-1977 | 103308 25-Oct-1979 |
| VOGUE | T000959/ Panama | Registered | 06-Nov-1979 | 24731 28-Mar-1980 |
| VOGUE | T006444/ Panama | Registered | 093285 02-Apr-1998 | 93285 02-Apr-1998 |
| VOGUE | T006675/ Panama | Registered | 94033 26-May-1998 | 94033 26-May-1998 |
| VOGUE | T000986/ Paraguay | Registered | | 109773 05-Jul-1984 |
| VOGUE | T001917/ Paraguay | Registered | 19-Aug-1980 | 145750 08-Apr-1991 |

Wednesday, September 05, 2007 | **Trademark List** | Page: 25

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| **VOGUE** | T004236/ Paraguay | Registered | 023039/95 13-Nov-1995 | 229184 18-Oct-2000 |
| **VOGUE** | T008856/ Paraguay | Registered | 21253 23-Aug-2000 | 236810 06-Jul-2001 |
| **VOGUE** | T008857/ Paraguay | Registered | 21258 23-Aug-2000 | 240555 24-Oct-2001 |
| **VOGUE** | T000984/ Peru | Registered | 179646 | 37026 08-Jul-1930 |
| **VOGUE** | T000985/ Peru | Registered | 24-Apr-1980 | 029361 27-May-1980 |
| **VOGUE** | T003135/ Peru | Registered | 244887 20-Jun-1994 | 23437 17-Jul-1995 |
| **VOGUE** | T003165/ Peru | Registered | 244888 20-Jun-1994 | 010427 28-Sep-1994 |
| **VOGUE** | T003167/ Peru | Registered | 244890 20-Jun-1994 | 002777 12-Oct-1994 |
| **VOGUE** | T003168/ Peru | Registered | 244889 20-Jun-1994 | 010561 03-Oct-1994 |
| **VOGUE** | T008830/ Peru | Registered | 112726 29-Aug-2000 | 024325 24-Jan-2001 |
| **VOGUE** | T008831/ Peru | Registered | 112727 29-Aug-2000 | 024318 23-Jan-2001 |
| **VOGUE** | T008832/ Peru | Registered | 112728 29-Aug-2000 | 024319 23-Jan-2001 |
| **VOGUE** | T000983/ Philippines | Registered | 69327 12-Sep-1989 | 50122 13-Mar-1991 |
| **VOGUE** | T001830/ Poland | Registered | Z-91167 31-May-1990 | R-68616 22-Jan-1993 |
| **VOGUE** | T005256/ Poland | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| **VOGUE** | T010331/ Poland | Registered | 20-Jan-1966 | R45635 20-Jan-1966 |
| **VOGUE** | T010333/ Poland | Registered | | 581535 17-Jan-1992 |
| **VOGUE** | T001140/ Portugal | Registered | 30-Jul-1930 | 2R145252 07-Feb-1950 |

**Trademark List**

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T001592/ Portugal | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T008300/ Portugal | Registered | 699862 25-Aug-1998 | 699862 25-Aug-1998 |
| VOGUE | T008969/ Portugal | Registered | 348301 14-Jul-2000 | 348301 03-Aug-2001 |
| VOGUE | T010334/ Portugal | Registered | | 2R149219 20-Sep-1960 |
| VOGUE | T010336/ Portugal | Registered | | 581535 17-Jan-1992 |
| VOGUE | T010555/ Portugal | Registered | 372435 16-May-2003 | 372435 07-Jun-2004 |
| VOGUE | T011355/ Qatar | Registered | | 18040 08-Jan-1998 |
| VOGUE | T001141/ Romania | Registered | 30-Jul-1930 | 2R145252 07-Feb-1950 |
| VOGUE | T001593/ Romania | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T005256/ Romania | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T007276/ Romania | Registered | | 430679 08-Jun-1977 |
| VOGUE | T010337/ Romania | Registered | | 2R149219 20-Sep-1960 |
| VOGUE | T010338/ Romania | Registered | 699080 21-Aug-1998 | 699080 21-Aug-1998 |
| Vogue | T010339/ Romania | Registered | | 581535 17-Jan-1992 |
| VOGUE | T000974/ Russian Federation | Registered | | 430679 08-Jun-1977 |
| VOGUE | T005256/ Russian Federation | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T005430/ Russian Federation | Registered | 08-Jun-1977 | 431052 08-Jun-1997 |
| VOGUE | T007297/ Russian Federation | Registered | | 2R158005 23-Dec-1929 |

Wednesday, September 05, 2007          **Trademark List**          Page: 27

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T007398/ Russian Federation | Registered | 99701023 01-Feb-1999 | 190300 27-Jun-2000 |
| VOGUE | T008301/ Russian Federation | Registered | 699862 25-Aug-1998 | 699862 25-Aug-1998 |
| VOGUE | T010340/ Russian Federation | Registered | | 581535 17-Jan-1992 |
| VOGUE | T001142/ San Marino | Registered | 30-Jul-1930 | 2R145252 07-Feb-1950 |
| VOGUE | T001594/ San Marino | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T010343/ San Marino | Registered | | 2R149219 20-Sep-1960 |
| VOGUE | T010344/ San Marino | Registered | | 581535 17-Jan-1992 |
| VOGUE | T000982/ Sarawak (Old Code) | Registered | 29-Sep-1981 | A23844 29-Sep-1981 |
| VOGUE | T008903/ Saudi Arabia | Registered | 66705 19-Sep-2000 | 643/20 09-Sep-2002 |
| VOGUE | T011957/ Saudi Arabia | Registered | 99672 07-Sep-2005 | 15-Sep-2006 |
| VOGUE | T001191/ Senegal | Registered | 61084 | 11017 22-Aug-1951 |
| VOGUE | T001146/ Serbia (Old Code) | Registered | 30-Jul-1930 | 2R145252 07-Feb-1950 |
| VOGUE | T001596/ Serbia (Old Code) | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T005256/ Serbia (Old Code) | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T007281/ Serbia (Old Code) | Registered | | 430679 08-Jun-1977 |
| VOGUE | T010374/ Serbia (Old Code) | Registered | | 2R149219 20-Sep-1960 |
| VOGUE | T010375/ Serbia (Old Code) | Registered | 699080 21-Aug-1998 | 699080 21-Aug-1998 |
| VOGUE | T000980/ Singapore | Registered | T76/68336G | T76/68336G 08-Jul-1976 |

# Trademark List

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T003835/ Singapore | Registered | T95/05618F 21-Jun-1995 | T95/05618F 21-Jun-1995 |
| VOGUE | T003846/ Singapore | Registered | T95/05619D 21-Jun-1995 | T95/05619D 21-Jun-1995 |
| VOGUE | T006547/ Singapore | Registered | T98/02810H 28-Mar-1998 | T98/02810H 28-Mar-1998 |
| VOGUE | T006598/ Singapore | Registered | T98/02985F 02-Apr-1998 | T98/02985F 02-Apr-1998 |
| VOGUE | T008862/ Singapore | Registered | T00/13660H 04-Aug-2000 | T0013660H 04-Aug-2000 |
| VOGUE | T008864/ Singapore | Registered | T00/13661F 04-Aug-2000 | T00/13661F 04-Aug-2000 |
| VOGUE | T008865/ Singapore | Registered | T00/13662D 04-Aug-2000 | T00/13662D 04-Aug-2000 |
| VOGUE | T005256/ Slovakia | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T005517/ Slovakia | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T007278/ Slovakia | Registered | | 430679 08-Jun-1977 |
| VOGUE | T010346/ Slovakia | Registered | | 2R149219 20-Sep-1960 |
| VOGUE | T010347/ Slovakia | Registered | 699080 21-Aug-1998 | 699080 21-Aug-1998 |
| VOGUE | T010348/ Slovakia | Registered | | 581535 17-Jan-1992 |
| VOGUE | T005256/ Slovenia | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T007277/ Slovenia | Registered | | 430679 08-Jun-1977 |
| VOGUE | T010349/ Slovenia | Registered | | 2R149219 20-Sep-1960 |
| VOGUE | T010350/ Slovenia | Registered | 699080 21-Aug-1998 | 699080 21-Aug-2008 |
| VOGUE | T000777/ South Africa | Registered | 92/7184 26-Aug-1992 | 1992/07184 07-Feb-2003 |

Wednesday, September 05, 2007      **Trademark List**      Page: 29

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T000979/ South Africa | Registered | 2593/58 06-Aug-1958 | 2593/58 06-Aug-1958 |
| VOGUE | T001108/ South Africa | Registered | 92/2680 30-Mar-1992 | B1992/02680 30-Mar-1992 |
| VOGUE | T001109/ South Africa | Registered | 92/2681 30-Mar-1992 | 1992/02681 09-Dec-2002 |
| VOGUE | T001110/ South Africa | Registered | 92/2682 30-Mar-1992 | 1992/02682 30-Mar-2002 |
| VOGUE | T001111/ South Africa | Registered | 92/2683 30-Mar-1992 | 1992/02683 23-Jun-1995 |
| VOGUE | T001112/ South Africa | Registered | 92/3134 13-Apr-1992 | 1992/03134 13-Apr-1992 |
| VOGUE | T001113/ South Africa | Registered | 92/2684 30-Mar-1992 | 1992/02684 30-Mar-2002 |
| VOGUE | T009107/ South Africa | Registered | 2000/23702 28-Nov-2000 | 200/23702 12-Oct-2005 |
| VOGUE | T009108/ South Africa | Registered | 2000/23703 28-Nov-2000 | 2000/23703 12-Oct-2005 |
| VOGUE | T009109/ South Africa | Registered | 2000/23704 28-Nov-2000 | 2000/23704 12-Oct-2005 |
| VOGUE | T010352/ South Africa | Registered | 11-Feb-1964 | 640451 11-Feb-1964 |
| VOGUE | T002322/ South Carolina | Registered | | 1378 10-Jan-1953 |
| VOGUE | T000946/ Spain | Registered | | 268086 14-May-1954 |
| VOGUE | T000978/ Spain | Registered | 30-Nov-1926 | 65915 17-Dec-1927 |
| VOGUE | T001143/ Spain | Registered | 30-Jul-1930 | 2R145252 07-Feb-1950 |
| VOGUE | T002820/ Spain | Registered | 1780104 16-Sep-1993 | 1780104 18-Jul-1995 |
| VOGUE | T008296/ Spain | Registered | 699862 25-Aug-1998 | 699862 25-Aug-1998 |
| VOGUE | T009698/ Spain | Registered | 2454926 12-Feb-2002 | 2454926 05-Jul-2002 |

Wednesday, September 05, 2007         **Trademark List**         Page: 30

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| VOGUE | T010355/ Spain | Registered | 28-Jun-1992 | 447490 28-Jun-1992 |
| VOGUE | T010356/ Spain | Registered | | 581535 17-Jan-1992 |
| VOGUE | T010357/ Spain | Registered | 699080 21-Aug-1998 | 699080 21-Aug-1998 |
| VOGUE | T010548/ Spain | Registered | 2535282 13-Mar-2003 | 2535282 07-Apr-2003 |
| VOGUE | T011956/ Spain | Registered | 2668572 07-Sep-2005 | 2668572 21-Feb-2006 |
| VOGUE | T003570/ Sri Lanka | Registered | 74191 20-Apr-1995 | 74191 28-Apr-1995 |
| VOGUE | T010358/ Sudan | Registered | | 581535 17-Jan-1992 |
| VOGUE | T000943/ Suriname | Registered | | 10197 11-Dec-1979 |
| VOGUE | T006409/ Suriname | Registered | 12-Mar-1998 | 16582 12-Mar-1998 |
| VOGUE | T000944/ Sweden | Registered | 88/2226 11-Mar-1988 | 217898 13-Jul-1990 |
| VOGUE | T008302/ Sweden | Registered | 699862 25-Aug-1998 | 699862 25-Aug-1998 |
| VOGUE | T010138/ Sweden | Registered | 2003/00122 10-Jan-2003 | 370380 28-Jan-2005 |
| VOGUE | T000940/ Switzerland | Registered | 312004 29-Dec-1980 | 403969 29-Dec-1980 |
| VOGUE | T001145/ Switzerland | Registered | 30-Jul-1930 | 2R145252 07-Feb-1950 |
| VOGUE | T001595/ Switzerland | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T007262/ Switzerland | Registered | 00646/1999 26-Jun-2000 | 473921 05-Jul-2000 |
| VOGUE | T008303/ Switzerland | Registered | 699862 25-Aug-1998 | 699862 25-Aug-1998 |
| VOGUE | T010360/ Switzerland | Registered | | 2R149219 20-Sep-1960 |

**Trademark List**

| Trademark | Case Number/Subcase<br>Country Name | Status<br>Class(es) | Application<br>Number/Date | Registration<br>Number/Date |
|---|---|---|---|---|
| VOGUE | T010361/<br>Switzerland | Registered | 699080<br>21-Aug-1998 | 699080<br>21-Aug-1998 |
| VOGUE | T010362/<br>Switzerland | Registered | | 581535<br>17-Jan-1992 |
| VOGUE | T000941/<br>Taiwan | Registered | 7606844<br>16-Feb-1987 | 372500<br>01-Aug-1987 |
| VOGUE | T001839/<br>Taiwan | Registered | 81063628<br>24-Dec-1992 | 616236<br>15-Oct-1993 |
| VOGUE | T004352/<br>Taiwan | Registered | 85010947<br>08-Mar-1996 | 88656<br>16-Feb-1997 |
| VOGUE | T005497/<br>Taiwan | Registered | 86-044700<br>28-Aug-1997 | 850341<br>01-May-1999 |
| VOGUE | T005498/<br>Taiwan | Registered | 86-0045549<br>03-Sep-1997 | 827014<br>16-Nov-1998 |
| VOGUE | T005499/<br>Taiwan | Registered | 86-0044701<br>28-Aug-1997 | 120383A<br>16-Jan-2000 |
| VOGUE | T005500/<br>Taiwan | Registered | 86-0045550<br>03-Sep-1997 | 106941<br>10-Feb-1999 |
| VOGUE | T005524/<br>Taiwan | Registered | 86-45115<br>01-Sep-1997 | 105068<br>01-Dec-1998 |
| VOGUE | T006076/<br>Taiwan | Registered | 86-056351<br>04-Nov-1997 | 823551<br>16-Oct-1998 |
| VOGUE | T006154/<br>Taiwan | Registered | 86062594<br>10-Dec-1997 | 110455<br>16-Jun-1999 |
| VOGUE | T006391/<br>Taiwan | Registered | 87-019710<br>28-Apr-1998 | 121823<br>16-Mar-2000 |
| VOGUE | T008075/<br>Taiwan | Registered | 88061543<br>08-Dec-1999 | 949897<br>15-Jul-2001 |
| VOGUE | T008076/<br>Taiwan | Registered | 88061544<br>08-Dec-1999 | 150538<br>16-Oct-2001 |
| VOGUE | T008077/<br>Taiwan | Registered | 88061545<br>08-Dec-1999 | 135978<br>01-Jan-2001 |
| VOGUE | T008993/<br>Taiwan | Registered | 89053572<br>15-Sep-2000 | 156535<br>16-Jan-2002 |
| VOGUE | T008994/<br>Taiwan | Registered | 89053573<br>15-Sep-2000 | 145979<br>15-Jul-2001 |

Wednesday, September 05, 2007 | **Trademark List** | Page: 32

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|-----------|----------------------------------|------------------|-------------------------|--------------------------|
| VOGUE | T008995/ Taiwan | Registered | 89053574 15-Sep-2000 | 152799 16-Nov-2001 |
| VOGUE | T009102/ Taiwan | Registered | 89065061 09-Nov-2000 | 999288 16-May-2002 |
| VOGUE | T009103/ Taiwan | Registered | 89065062 09-Nov-2000 | 1008037 16-Jul-2002 |
| VOGUE | T009175/ Taiwan | Registered | 90001043 12-Jan-2001 | 168213 16-Aug-2002 |
| VOGUE | T009215/ Taiwan | Registered | 90006353 27-Feb-2001 | 163942 16-May-2002 |
| VOGUE | T009926/ Taiwan | Registered | 91030653 22-Jul-2002 | 1062688 01-Dec-2003 |
| VOGUE | T005256/ Tajikistan | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| VOGUE | T007279/ Tajikistan | Registered | | 430679 08-Jun-1977 |
| VOGUE | T007296/ Tajikistan | Registered | | 2R158005 23-Dec-1929 |
| VOGUE | T010364/ Tajikistan | Registered | | 581535 17-Jan-1992 |
| VOGUE | T000960/ Thailand | Registered | 120427 26-Aug-1991 | 90723 24-Jul-2001 |
| VOGUE | T000961/ Thailand | Registered | 181761 06-Oct-1988 | 139510 06-Oct-1988 |
| VOGUE | T000962/ Thailand | Registered | 181576 30-Sep-1988 | 134382 30-Sep-1988 |
| VOGUE | T001117/ Thailand | Registered | 222521 19-Dec-1991 | 164051 19-Dec-1991 |
| VOGUE | T008961/ Thailand | Registered | 433411 22-Sep-2000 | TM13965 08-Oct-2001 |
| VOGUE | T008962/ Thailand | Registered | 433412 22-Sep-2000 | TM13872 02-Oct-2001 |
| VOGUE | T008963/ Thailand | Registered | 433413 22-Sep-2000 | SM14946 01-Feb-2002 |
| VOGUE | T001192/ Togo | Registered | 61084 | 11017 22-Aug-1951 |

Wednesday, September 05, 2007      **Trademark List**      **Page: 33**

| Trademark | Case Number/Subcase<br>Country Name | Status<br>Class(es) | Application<br>Number/Date | Registration<br>Number/Date |
|---|---|---|---|---|
| VOGUE | T001732/<br>Tunisia | Registered | EE900130 | EE900130<br>07-Feb-1970 |
| VOGUE | T010366/<br>Tunisia | Registered | | 900829<br>20-Sep-1990 |
| VOGUE | T010701/<br>Tunisia | Registered | 12-Feb-1997 | 970245<br>12-Feb-1997 |
| VOGUE | T000407/<br>Turkey | Registered | 2802/92<br>17-Apr-1992 | 135380<br>17-Apr-1992 |
| VOGUE | T010367/<br>Turkey | Registered | 01-Feb-1988 | 102811<br>01-Feb-1988 |
| VOGUE | T005256/<br>Turkmenistan | Registered | 872166<br>20-Sep-2005 | 872166<br>20-Sep-2005 |
| VOGUE | T009946/<br>Turkmenistan | Registered | 12-Aug-2002 | 2R158005<br>23-Dec-1929 |
| VOGUE | T005007/<br>Ukraine | Registered | | 430679<br>08-Jun-1977 |
| VOGUE | T005008/<br>Ukraine | Registered | | 431052<br>08-Jun-1977 |
| VOGUE | T007166/<br>Ukraine | Registered | 98104066<br>16-Oct-1998 | 24283<br>15-Apr-2002 |
| VOGUE | T007299/<br>Ukraine | Registered | | 2R158005<br>23-Dec-1929 |
| VOGUE | T010369/<br>Ukraine | Registered | 699080<br>21-Aug-1998 | 699080<br>21-Aug-1998 |
| VOGUE | T010370/<br>United Arab Emirates | Registered | 21046<br>02-Apr-1997 | 34197<br>15-Dec-1999 |
| VOGUE | T010397/<br>United Arab Emirates | Registered | 53188<br>17-May-2003 | 44661<br>07-Jan-2004 |
| VOGUE | T010398/<br>United Arab Emirates | Registered | 53189<br>17-May-2003 | 44660<br>17-May-2003 |
| VOGUE | T010399/<br>United Arab Emirates | Registered | 53190<br>17-May-2003 | 44659<br>17-May-2003 |
| VOGUE | T000965/<br>United Kingdom | Registered | 09-Mar-1951 | 696667<br>09-Mar-1951 |
| VOGUE | T004691/<br>United Kingdom | Registered | 2025065<br>24-Jun-1995 | 2025065<br>24-Jun-1995 |

| Trademark | Case Number/Subcase<br>Country Name | Status<br>Class(es) | Application<br>Number/Date | Registration<br>Number/Date |
|---|---|---|---|---|
| VOGUE | T008104/<br>United Kingdom | Registered | 2226466<br>18-Mar-2000 | 2226466<br>18-Mar-2000 |
| VOGUE | T008166/<br>United Kingdom | Registered | 2226471<br>16-Mar-2000 | 2226471<br>18-Mar-2000 |
| VOGUE | T008175/<br>United Kingdom | Registered | 2219305<br>14-Jan-2000 | 2219305<br>27-Apr-2001 |
| VOGUE | T008304/<br>United Kingdom | Registered | 699862<br>25-Aug-1998 | 699862<br>25-Aug-1998 |
| VOGUE | T008572/<br>United Kingdom | Registered | 2233777<br>25-May-2000 | 2233777<br>25-May-2000 |
| VOGUE | T009635/<br>United Kingdom | Registered | 2255008<br>06-Dec-2000 | 2255008<br>06-Dec-2000 |
| VOGUE | T009643/<br>United Kingdom | Registered | 2286261<br>22-Nov-2001 | 2286261<br>22-Nov-2001 |
| VOGUE | T010086/<br>United Kingdom | Registered | 2317179<br>29-Nov-2002 | 2317179<br>29-Nov-2002 |
| VOGUE | T010618/<br>United Kingdom | Registered | 2332290<br>16-May-2003 | 2332290<br>30-Jan-2004 |
| VOGUE | T011623/<br>United Kingdom | Registered | 001311693<br>29-May-1987 | 1311693<br>29-May-1987 |
| VOGUE | T000967/<br>United States of America | Registered | 74/099066<br>21-Sep-1990 | 1659761<br>08-Oct-1991 |
| VOGUE | T000968/<br>United States of America | Registered | 73/823537<br>05-Sep-1989 | 1666656<br>03-Dec-1991 |
| VOGUE | T000970/<br>United States of America | Registered | 71/548484<br>31-Jan-1948 | 504006<br>16-Nov-1948 |
| VOGUE | T000971/<br>United States of America | Registered | 71/081968<br>17-Oct-1914 | 103770<br>13-Apr-1915 |
| VOGUE | T001581/<br>United States of America | Registered | 71/112351<br>26-Jul-1918 | 125542<br>20-May-1919 |
| VOGUE | T011473/<br>United States of America | Registered | 76/634388<br>25-Mar-2005 | 3069976<br>21-Mar-2006 |
| VOGUE | T001865/<br>Uruguay | Registered | <br>10-Nov-1980 | 249653<br>12-Mar-1982 |
| VOGUE | T009019/<br>Uruguay | Registered | 327216<br>24-Oct-2000 | 327216<br>25-Apr-2001 |

Wednesday, September 05, 2007                    **Trademark List**                                    Page: 35

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|-----------|----------------------------------|------------------|-------------------------|--------------------------|
| **VOGUE** | T005256/ Uzbekistan | Registered | 872166 20-Sep-2005 | 872166 20-Sep-2005 |
| **VOGUE** | T008121/ Uzbekistan | Registered | | 2R158005 23-Dec-1929 |
| **VOGUE** | T010372/ Uzbekistan | Registered | | 581535 17-Jan-1992 |
| **VOGUE** | T006703/ Venezuela | Registered | 9595/98 28-May-1998 | P-243729 20-Dec-2002 |
| **VOGUE** | T008721/ Venezuela | Registered | 1336500 27-Jul-2000 | S-17.371 27-Aug-2001 |
| **VOGUE** | T008722/ Venezuela | Registered | 1336600 27-Jul-2000 | S-17.372 27-Aug-2001 |
| **VOGUE** | T001929/ Viet Nam | Registered | N-1489/93 19-Mar-1993 | 17360 19-Mar-1993 |
| **VOGUE** | T006638/ Viet Nam | Registered | 38449 26-May-1998 | 36477 26-May-1998 |
| **VOGUE** | T010373/ Viet Nam | Registered | | 581535 17-Jan-1992 |
| **VOGUE** | T006158/ Zimbabwe | Registered | 1809/97 17-Nov-1997 | 1809/97 17-Nov-1997 |
| **VOGUE** | T006328/ Zimbabwe | Registered | 1796/97 13-Nov-1997 | 1796/97 13-Nov-2001 |
| **VOGUE** | T007898/ Zimbabwe | Registered | 1155/1998 09-Sep-1998 | 1155/98 09-Sep-1998 |

C



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 6 04:06:17 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At:  OR  Jump  to record:    **10 Records(s) found (This page: 1 ~ 10)**

Refine Search "teen vogue"[bi] and "advance magazine"[o|  Submit

Current Search: S4: "teen vogue"[bi] and "advance magazine"[on] and live[LD] docs: 10 occ: 32

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 76651319 | | TEEN VOGUE FASHION U | TARR | LIVE |
| 2 | 76661344 | | TEEN VOGUE | TARR | LIVE |
| 3 | 76641134 | 3134461 | TEENVOGUECHICCLIQUE | TARR | LIVE |
| 4 | 76583121 | 2934621 | TEEN VOGUE ITGIRL | TARR | LIVE |
| 5 | 76491960 | 2770479 | TEENVOGUE BACKSTAGE | TARR | LIVE |
| 6 | 76490972 | 2770478 | TEENVOGUE INSIDERPICKS | TARR | LIVE |
| 7 | 76489946 | 2793299 | TEENVOGUE CLICKCLIQUE | TARR | LIVE |
| 8 | 76468770 | 2914890 | TEEN VOGUE FASHION LIVE | TARR | LIVE |
| 9 | 76422187 | 2835164 | TEEN VOGUE | TARR | LIVE |
| 10 | 76037530 | 2568246 | TEEN VOGUE | TARR | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

**D**



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

# Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 6 04:06:17 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At:    OR  Jump  to record:

# 2 Records(s) found (This page: 1 ~ 2)

**Refine Search**  "men's vogue"[bi] and "advance magazine"[    Submit

**Current Search: S7:** "men's vogue"[bi] and "advance magazine"[on] and live[LD] docs: 2 occ: 6

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 76661345 | | MEN'S VOGUE | TARR | LIVE |
| 2 | 76636233 | 3146090 | MEN'S VOGUE | TARR | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

E



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 6 04:06:17 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start List At:     OR  Jump  to record:

# 13 Records(s) found (This page: 1 ~ 13)

Refine Search  "glamour*"[bi] and "advance magazine"[on]    Submit

Current Search: S8: "glamour*"[bi] and "advance magazine"[on] and live[LD] docs: 13 occ: 39

|  | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 76673864 | | GLAMSPOTTERS | TARR | LIVE |
| 2 | 76680532 | | GLAMSLAM | TARR | LIVE |
| 3 | 76678050 | | BODY BY GLAMOUR | TARR | LIVE |
| 4 | 76663753 | | GLAMOUR REEL MUSIC | TARR | LIVE |
| 5 | 76661298 | | GLAMOUR | TARR | LIVE |
| 6 | 76622011 | 3128415 | GLAMOUR WOMEN OF THE YEAR | TARR | LIVE |
| 7 | 76630434 | | GLAMOUR MUJER DEL ANO | TARR | LIVE |
| 8 | 76567555 | 3019078 | GLAMOUR | TARR | LIVE |
| 9 | 76559786 | 2893047 | GLAMARAZZI | TARR | LIVE |
| 10 | 75981422 | 2553759 | GLAMOUR.COM | TARR | LIVE |
| 11 | 75664970 | 2635823 | GLAMOUR VENUS MUSIC TOUR | TARR | LIVE |
| 12 | 74642435 | 1953217 | GLAMOUR WOMEN OF THE YEAR | TARR | LIVE |
| 13 | 71464645 | 0407439 | GLAMOUR | TARR | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

F

Wednesday, September 05, 2007 · · · · · · · · · · · **Trademark List** · · · · · · · · · · · · · Page: 1

| Trademark | Case Number/Subcase<br>Country Name | Status<br>Class(es) | Application<br>Number/Date | Registration<br>Number/Date |
|---|---|---|---|---|
| **GLAMOUR** | T000111/<br>Albania | Registered | 16<br>10-Jan-1991 | 4862<br>29-Sep-1992 |
| **GLAMOUR** | T005015/<br>Algeria | Registered | <br>15-Jun-1977 | R201153<br>15-Jun-1977 |
| **GLAMOUR** | T005644/<br>Andorra | Registered | <br>01-Dec-1997 | 8405<br>01-Dec-1997 |
| **GLAMOUR** | T005479/<br>Argentina | Registered | 2096292<br>05-Aug-1997 | 1826927<br>27-Apr-2001 |
| **GLAMOUR** | T005480/<br>Argentina | Registered | 2096293<br>05-Aug-1997 | 1826926<br>27-Apr-2001 |
| **GLAMOUR** | T005482/<br>Argentina | Registered | 2096295<br>05-Aug-1997 | 1826925<br>27-Apr-2001 |
| **GLAMOUR** | T005483/<br>Argentina | Registered | 2096296<br>05-Aug-1997 | 1837944<br>24-Jul-2001 |
| **GLAMOUR** | T005484/<br>Argentina | Registered | 2096297<br>05-Aug-1997 | 17777028<br>01-Mar-2000 |
| **GLAMOUR** | T008886/<br>Argentina | Registered | 2294055<br>27-Jun-2000 | 1880313<br>31-Jul-2002 |
| **GLAMOUR** | T008887/<br>Argentina | Registered | 2294056<br>27-Jun-2000 | 1880315<br>31-Jul-2002 |
| **GLAMOUR** | T010459/<br>Argentina | Registered | 2437025<br>13-Jun-2003 | 2004041<br>04-Jan-2005 |
| **GLAMOUR** | T010461/<br>Argentina | Registered | 2437023<br>13-Jun-2003 | 2004039<br>04-Jan-2005 |
| **GLAMOUR** | T010462/<br>Argentina | Registered | 2437022<br>13-Jun-2003 | 2004038<br>04-Jan-2005 |
| **GLAMOUR** | T010463/<br>Argentina | Registered | 2437021<br>13-Jun-2003 | 2004036<br>04-Jan-2005 |
| **GLAMOUR** | T010464/<br>Argentina | Registered | 2437020<br>13-Jun-2003 | 2004035<br>04-Jan-2005 |
| **GLAMOUR** | T010469/<br>Argentina | Registered | 2437017<br>13-Jun-2003 | 2004034<br>04-Jan-2005 |
| **GLAMOUR** | T010470/<br>Argentina | Registered | 2437016<br>13-Jun-2003 | 2004033<br>04-Jan-2005 |
| **GLAMOUR** | T010471/<br>Argentina | Registered | 2437015<br>13-Jun-2003 | 2004032<br>04-Jan-2005 |

**Wednesday, September 05, 2007**                     **Trademark List**                              **Page: 2**

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| **GLAMOUR** | T010472/ Argentina | Registered | 2437014 13-Jun-2003 | 2004031 04-Jan-2005 |
| **GLAMOUR** | T010473/ Argentina | Registered | 2437013 13-Jun-2003 | 2004030 04-Jan-2005 |
| **GLAMOUR** | T010474/ Argentina | Registered | 2437012 13-Jun-2003 | 2004029 04-Jan-2005 |
| **GLAMOUR** | T010475/ Argentina | Registered | 2437011 13-Jun-2003 | 2004028 04-Jan-2005 |
| **GLAMOUR** | T010476/ Argentina | Registered | 2437010 13-Jun-2003 | 2004027 04-Jan-2005 |
| **GLAMOUR** | T010478/ Argentina | Registered | 2437008 13-Jun-2003 | 2004026 04-Jan-2005 |
| **GLAMOUR** | T010479/ Argentina | Registered | 2437007 13-Jun-2003 | 2004025 04-Jan-2005 |
| **GLAMOUR** | T010480/ Argentina | Registered | 2437006 13-Jun-2003 | 2004024 04-Jan-2005 |
| **GLAMOUR** | T010481/ Argentina | Registered | 2437005 13-Jun-2003 | 2004023 04-Jan-2005 |
| **GLAMOUR** | T010482/ Argentina | Registered | 2437004 13-Jun-2003 | 2004022 04-Jan-2005 |
| **GLAMOUR** | T010483/ Argentina | Registered | 2437003 13-Jun-2003 | 2004021 04-Jan-2005 |
| **GLAMOUR** | T010484/ Argentina | Registered | 2437002 13-Jun-2003 | 2004020 04-Jan-2005 |
| **GLAMOUR** | T010486/ Argentina | Registered | 2437001 13-Jun-2003 | 2004019 04-Jan-2005 |
| **GLAMOUR** | T010490/ Argentina | Registered | 2437000 13-Jun-2003 | 2004018 04-Jan-2005 |
| **GLAMOUR** | T010491/ Argentina | Registered | 2436999 13-Jun-2003 | 2004017 04-Jan-2005 |
| **GLAMOUR** | T010492/ Argentina | Registered | 2436998 13-Jun-2003 | 2004016 04-Jan-2005 |
| **GLAMOUR** | T010523/ Argentina | Registered | 2437026 13-Jun-2003 | 2050970 08-Nov-2005 |
| **GLAMOUR** | T010562/ Argentina | Registered | 2441857 02-Jul-2003 | 2000529 29-Nov-2004 |

# Trademark List

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| GLAMOUR | T010580/ Argentina | Registered | 2437024 13-Jun-2003 | 2004040 04-Jan-2005 |
| GLAMOUR | T011414/ Argentina | Registered | 2563908 29-Dec-2004 | 2099094 14-Jul-2006 |
| GLAMOUR | T012561/ Argentina | Registered | 2277743 30-Mar-2000 | 1795506 31-May-2000 |
| GLAMOUR | T006060/ Armenia | Registered | 970524 18-Nov-1997 | 4187 03-Mar-1999 |
| GLAMOUR | T006167/ Aruba | Registered | 980424.21 20-Apr-1998 | 19152 11-Jun-1998 |
| GLAMOUR | T000694/ Australia | Registered | 467265 18-Jun-1987 | B467265 18-Jun-1987 |
| GLAMOUR | T005816/ Australia | Registered | 746879 22-Oct-1997 | 746879 22-Oct-1997 |
| GLAMOUR | T008728/ Australia | Registered | 844835 02-Aug-2000 | 844835 21-Apr-2004 |
| GLAMOUR | T000696/ Austria | Registered | AM2720/90 25-May-1990 | 133138 16-Oct-1990 |
| GLAMOUR | T000858/ Austria | Registered | | R201153 15-Jun-1977 |
| GLAMOUR | T012100/ Azerbaijan | Registered | 20051388 09-Nov-2005 | 20060851 10-Oct-2006 |
| GLAMOUR | T007605/ Bahrain | Registered | 025213 27-Feb-1999 | 25213 27-Feb-1999 |
| GLAMOUR | T005675/ Belarus | Registered | 971638 29-Sep-1997 | 12014 20-Mar-2000 |
| GLAMOUR | T007410/ Belize | Registered | | 8133 28-Sep-1998 |
| GLAMOUR | T010214/ Belize | Registered | 2001020 26-Sep-2002 | 1020.20 26-Sep-2002 |
| GLAMOUR | T000697/ Benelux | Registered | 619339 03-Jun-1977 | 345034 03-Jun-1977 |
| GLAMOUR | T000859/ Benelux | Registered | 15-Jun-1977 | R201153 15-Jun-1977 |
| GLAMOUR | T005187/ Bolivia | Registered | 18606 26-Dec-1998 | 88051-C 29-Aug-2002 |

Wednesday, September 05, 2007 | **Trademark List** | Page: 4

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| **GLAMOUR** | T006535/ Bolivia | Registered | 02933 04-Mar-1998 | 77130-C 15-Feb-2000 |
| **GLAMOUR** | T009045/ Bolivia | Registered | SM-2997 13-Jul-2000 | 87641-C 26-Jul-2002 |
| **GLAMOUR** | T009046/ Bolivia | Registered | SM-2998 13-Jul-2000 | 87642-C 26-Jul-2002 |
| **GLAMOUR** | T006368/ Bosnia and Herzegovina | Registered | BAZ972491A 20-Nov-1997 | BAZ972490 20-Nov-1997 |
| **GLAMOUR** | T000698/ Brazil | Registered | 010053 06-Jun-1975 | 006330312 24-May-1976 |
| **GLAMOUR** | T009060/ Brazil | Registered | 823346668 31-Oct-2000 | 823346668 05-Dec-2006 |
| **GLAMOUR** | T008445/ Brunei Darussalam | Registered | 31515 22-Mar-2000 | 26640 22-Mar-2000 |
| **GLAMOUR** | T000114/ Bulgaria | Registered | 11173 28-May-1990 | 19197 28-May-1990 |
| **GLAMOUR** | T009588/ California | Registered | | 107595 06-Sep-2001 |
| **GLAMOUR** | T000606/ Canada | Registered | 08-Mar-1947 | UCA26554 08-Mar-1947 |
| **GLAMOUR** | T005777/ Canada | Registered | 856584 19-Sep-1997 | 531405 17-Aug-2000 |
| **GLAMOUR** | T008492/ Canada | Registered | 1100287 20-Apr-2001 | 576136 21-Feb-2003 |
| **GLAMOUR** | T000701/ Chile | Registered | 47129-B 07-Jul-1970 | 598030 22-Jun-2001 |
| **GLAMOUR** | T005891/ Chile | Registered | 391989 01-Oct-1997 | 509692 08-Apr-1998 |
| **GLAMOUR** | T008992/ Chile | Registered | 501979 22-Sep-2000 | 618291 18-Jan-2002 |
| **GLAMOUR** | T000702/ China (Peoples Republic) | Registered | 25618 16-Jul-1985 | 249978 15-May-1986 |
| **GLAMOUR** | T005826/ China (Peoples Republic) | Registered | 9700107632 13-Oct-1997 | 1258973 28-Mar-1999 |
| **GLAMOUR** | T000704/ Colombia | Registered | 150829 25-Mar-1975 | 088388 02-Nov-1976 |

Wednesday, September 05, 2007      **Trademark List**      Page: 5

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| **GLAMOUR** | T005437/ Colombia | Registered | 97042470 25-Jul-1997 | 206169 25-Feb-1998 |
| **GLAMOUR** | T005447/ Colombia | Registered | 97043157 29-Jul-1997 | 205673 13-Feb-1998 |
| **GLAMOUR** | T005448/ Colombia | Registered | 97043158 29-Jul-1997 | 205672 13-Feb-1998 |
| **GLAMOUR** | T008804/ Colombia | Registered | 59599 09-Aug-2000 | 13-Jun-2003 |
| **GLAMOUR** | T012078/ Colombia | Registered | 05110355 28-Oct-2005 | 315845 25-May-2006 |
| **GLAMOUR** | T005188/ Costa Rica | Registered | 8344-97 12-Nov-1997 | 108296 03-Jul-1998 |
| **GLAMOUR** | T006474/ Costa Rica | Registered | 244495 19-Feb-1998 | 110689 14-Dec-1998 |
| **GLAMOUR** | T006475/ Costa Rica | Registered | 35545 19-Feb-1998 | 116400 28-Sep-1999 |
| **GLAMOUR** | T006476/ Costa Rica | Registered | 8751-98 19-Feb-1998 | 122472 12-Oct-2000 |
| **GLAMOUR** | T006477/ Costa Rica | Registered | 8749-98 19-Feb-1998 | 121067 21-Jul-2000 |
| **GLAMOUR** | T006478/ Costa Rica | Registered | 244500 26-Feb-1998 | 110688 14-Dec-1998 |
| **GLAMOUR** | T008675/ Costa Rica | Registered | 2000-005057 27-Jun-2000 | 1832-7978 30-Apr-2001 |
| **GLAMOUR** | T009074/ Costa Rica | Registered | 2000-005056 27-Jun-2000 | 1831-7978 30-Apr-2001 |
| **GLAMOUR** | T000779/ Croatia | Registered | Z-921463A 22-Oct-1992 | Z921463 24-Mar-1998 |
| **GLAMOUR** | T005012/ Croatia | Registered | 15-Jun-1977 | R201153 15-Jun-1977 |
| **GLAMOUR** | T000860/ Czech Republic | Registered | 15-Jun-1977 | R201153A 15-Jun-1977 |
| **GLAMOUR** | T006520/ Czech Republic | Registered | 130843 13-Mar-1998 | 218465 23-Jun-1999 |
| **GLAMOUR** | T009822/ Czech Republic | Registered | 179771 14-May-2002 | 255626 28-Jul-2003 |

Wednesday, September 05, 2007      **Trademark List**      Page: 6

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| **GLAMOUR** | T012632/ Czech Republic | Registered | 164153 08-Feb-2001 | 249030 25-Nov-2002 |
| **GLAMOUR** | T000706/ Denmark | Registered | 2317/77 01-Jun-1977 | 040651977 25-Nov-1977 |
| **GLAMOUR** | T008711/ Denmark | Registered | VA200003213 26-Jul-2000 | VR200102529 14-Jun-2001 |
| **GLAMOUR** | T000715/ Dominican Republic | Registered | | 28848 03-Apr-1979 |
| **GLAMOUR** | T006417/ Dominican Republic | Registered | 99153963 12-Mar-1998 | 96705 15-May-1998 |
| **GLAMOUR** | T006561/ Dominican Republic | Registered | 99154194 12-Mar-1998 | 96896 15-May-1998 |
| **GLAMOUR** | T005189/ Ecuador | Registered | 77392 15-Apr-1997 | 77392 17-Jan-2003 |
| **GLAMOUR** | T005763/ Ecuador | Registered | 82056 30-Sep-1997 | I-7080-98 29-Dec-1998 |
| **GLAMOUR** | T008785/ Ecuador | Registered | 106741 16-Aug-2000 | I-3595-01 16-Feb-2001 |
| **GLAMOUR** | T008786/ Ecuador | Registered | 106742 16-Aug-2000 | I-3596-01 16-Feb-2001 |
| **GLAMOUR** | T008787/ Ecuador | Registered | 106743 16-Aug-2000 | I-3597-01 16-Feb-2001 |
| **GLAMOUR** | T000861/ Egypt | Registered | 15-Jun-1977 | R201153 15-Jun-1977 |
| **GLAMOUR** | T005190/ El Salvador | Registered | 63000372 28-Apr-1997 | 197BOOK174 16-Jun-2003 |
| **GLAMOUR** | T006571/ El Salvador | Registered | 1634/98 20-Mar-1998 | 003BK112 31-Jul-2000 |
| **GLAMOUR** | T009243/ El Salvador | Registered | 012000005524 28-Jul-2000 | 35 BOOK 148 14-Jan-2002 |
| **GLAMOUR** | T009244/ El Salvador | Registered | 012000005525 28-Jul-2000 | 213 BOOK 141 17-Oct-2001 |
| **GLAMOUR** | T005117/ Estonia | Registered | 9700809 15-Apr-1997 | 35607 28-Jan-2002 |
| **GLAMOUR** | T005809/ Estonia | Registered | 97002296 10-Oct-1997 | 28604 12-Apr-1999 |

**Trademark List**

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| GLAMOUR | T004472/ European Community | Registered | 183640 01-Apr-1996 | 183640 01-Dec-2000 |
| GLAMOUR | T000474/ Finland | Registered | R2470/90 29-Oct-1986 | 107712 21-May-2000 |
| GLAMOUR | T008632/ Finland | Registered | T200002163 26-Jun-2000 | 221995 31-Oct-2001 |
| GLAMOUR | T000720/ France | Registered | 286622 12-Jul-1978 | 1467417 20-May-1988 |
| GLAMOUR | T000721/ France | Registered | 877558 21-Sep-1987 | 1435204 21-Sep-1987 |
| GLAMOUR | T000722/ France | Registered | 914988 22-Mar-1988 | 1456661 22-Mar-1988 |
| GLAMOUR | T002504/ France | Registered | 93/469085 19-May-1993 | 93/469085 19-May-1993 |
| GLAMOUR | T004010/ France | Registered | 95/577149 22-Jun-1995 | 95/577149 22-Jun-1995 |
| GLAMOUR | T009036/ France | Registered | 003060359 25-Oct-2000 | 003060359 25-Oct-2000 |
| GLAMOUR | T009469/ France | Registered | 381182 08-Nov-1991 | 1704711 08-Nov-1991 |
| GLAMOUR | T001378/ Georgia | Registered | 002447/03 20-Jul-1992 | 3584 10-Oct-1996 |
| GLAMOUR | T005936/ Georgia | Registered | 012604/03 03-Oct-1997 | 10543 26-Aug-1998 |
| GLAMOUR | T000046/ Germany | Registered | DDW61412 31-Jul-1990 | DD652394 01-Mar-1993 |
| GLAMOUR | T000718/ Germany | Registered | | IR 530136 08-Aug-1988 |
| GLAMOUR | T000862/ Germany | Registered | 15-Jun-1977 | R201153 15-Jun-1977 |
| GLAMOUR | T008168/ Germany | Registered | 30109268 12-Feb-2001 | 30109268 25-Oct-2001 |
| GLAMOUR | T000725/ Greece | Registered | 58959 03-Jun-1977 | 58959 03-Jun-1977 |
| GLAMOUR | T008798/ Greece | Registered | 144934 02-Aug-2000 | 144934 19-Feb-2002 |

**Trademark List**

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| GLAMOUR | T006122/ Guatemala | Registered | 5000-98 03-Jul-1998 | 10338 05-Mar-2000 |
| GLAMOUR | T006605/ Guatemala | Registered | 2870-98 22-Apr-1998 | 93539 07-Mar-1999 |
| GLAMOUR | T009078/ Guatemala | Registered | 8034-2000 20-Sep-2000 | 113905 31-Oct-2001 |
| GLAMOUR | T009079/ Guatemala | Registered | 8035-2000 20-Sep-2000 | 114181 19-Nov-2001 |
| GLAMOUR | T009080/ Guatemala | Registered | 8030-2000 20-Sep-2000 | 114164 16-Nov-2001 |
| GLAMOUR | T006646/ Guyana | Registered | 16570A 03-Apr-1998 | 16570A 03-Apr-1998 |
| GLAMOUR | T006446/ Honduras | Registered | 2504/98 25-Feb-1998 | 73006 18-Nov-1998 |
| GLAMOUR | T003949/ Hong Kong | Registered | 11317/95 11-Sep-1995 | B4603/2000 11-Sep-1995 |
| GLAMOUR | T005823/ Hong Kong | Registered | 13640/97 23-Sep-1997 | B03047/2000 23-Sep-1997 |
| GLAMOUR | T000161/ Hungary | Registered | 2192/90 07-Jun-1990 | H132356 01-Dec-1992 |
| GLAMOUR | T001920/ Hungary | Registered | | R201153 15-Jun-1977 |
| GLAMOUR | T005615/ Iceland | Registered | 1582/1997 21-Oct-1997 | 63/1998 07-Jan-1998 |
| GLAMOUR | T003912/ India | Registered | 682147 29-Sep-1995 | 682147 29-Sep-1995 |
| GLAMOUR | T005785/ India | Registered | 772051 17-Oct-1997 | 772051 12-Feb-2004 |
| GLAMOUR | T011150/ India | Registered | 01302821 16-Aug-2004 | 01302821 16-Aug-2004 |
| GLAMOUR | T003969/ Indonesia | Registered | 7538 19-Jul-1996 | 389095 12-Sep-1997 |
| GLAMOUR | T006481/ Indonesia | Registered | 4498 18-Mar-1998 | 434471 01-Nov-1999 |
| GLAMOUR | T005532/ Ireland | Registered | 207641 10-Sep-1997 | 207641 10-Sep-1997 |

**Wednesday, September 05, 2007**            **Trademark List**            **Page: 9**

| Trademark | Case Number/Subcase<br>Country Name | Status<br>Class(es) | Application<br>Number/Date | Registration<br>Number/Date |
|---|---|---|---|---|
| **GLAMOUR** | T008714/<br>Ireland | Registered | 2000/02323<br>23-Jun-2000 | 226541<br>23-Jun-2000 |
| **GLAMOUR** | T010427/<br>Ireland | Registered | 2003/01019<br>04-Jun-2003 | 227277<br>04-Jun-2003 |
| **GLAMOUR** | T000085/<br>Israel | Registered | 69391<br>24-May-1988 | 69391<br>06-Aug-1992 |
| **GLAMOUR** | T000727/<br>Italy | Registered | 33739C/75<br>02-May-1975 | 690048<br>13-Oct-1979 |
| **GLAMOUR** | T000864/<br>Italy | Registered | <br>15-Jun-1977 | R201153<br>15-Jun-1977 |
| **GLAMOUR** | T009038/<br>Italy | Registered | 2000/C006480<br>27-Oct-2000 | 902522<br>16-Jul-2003 |
| **GLAMOUR** | T000743/<br>Japan | Registered | 38069/93<br>14-Apr-1993 | 3239414<br>25-Dec-1996 |
| **GLAMOUR** | T002418/<br>Japan | Registered | 38070/93<br>14-Apr-1993 | 3324948<br>20-Jun-1997 |
| **GLAMOUR** | T002419/<br>Japan | Registered | 38071/93<br>14-Apr-1993 | 3333412<br>18-Jul-1997 |
| **GLAMOUR** | T005897/<br>Japan | Registered | 1997-164291<br>06-Oct-1997 | 4452216<br>09-Feb-2001 |
| **GLAMOUR** | T008610/<br>Japan | Registered | 2000-73198<br>30-Jun-2000 | 4541422<br>01-Feb-2002 |
| **GLAMOUR** | T009507/<br>Japan | Registered | 2001-57897<br>26-Jun-2001 | 4844793<br>11-Mar-2005 |
| **GLAMOUR** | T012205/<br>Japan | Registered | 2006/18915<br>03-Mar-2006 | 4984412<br>01-Sep-2006 |
| **GLAMOUR** | T012206/<br>Japan | Registered | 2006/018914<br>03-Mar-2006 | 5035361<br>30-Mar-2007 |
| **GLAMOUR** | T007738/<br>Jordan | Registered | 52615<br>22-Feb-1999 | 52615<br>22-Feb-1999 |
| **GLAMOUR** | T005584/<br>Kazakhstan | Registered | 11034<br>14-Nov-1997 | 8574<br>16-Apr-1999 |
| **GLAMOUR** | T000120/<br>Korea, Republic of | Registered | 2808/88<br>08-Feb-1988 | 172459<br>17-Jun-1989 |
| **GLAMOUR** | T006625/<br>Korea, Republic of | Registered | 10991<br>27-Apr-1998 | 454676<br>13-Sep-1999 |

Wednesday, September 05, 2007      **Trademark List**      Page: 10

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| GLAMOUR | T008834/ Korea, Republic of | Registered | 21594/2000 04-Aug-2000 | 77452 18-Jul-2002 |
| GLAMOUR | T000628/ Latvia | Registered | M-92483 14-Jul-1992 | 10069 19-Jul-1993 |
| GLAMOUR | T007627/ Lebanon | Registered | | 78708 01-Feb-1999 |
| GLAMOUR | T000865/ Liechtenstein | Registered | 15-Jun-1977 | R201153 15-Jun-1977 |
| GLAMOUR | T000920/ Lithuania | Registered | RL1200 28-Aug-1992 | 6691 05-May-1993 |
| GLAMOUR | T006051/ Macao | Registered | N/002796 17-Nov-1997 | N/2002796 28-May-1998 |
| GLAMOUR | T005711/ Macedonia | Registered | 970639 30-Sep-1997 | 07821 26-Dec-2001 |
| GLAMOUR | T006550/ Malaysia | Registered | 98/03835 28-Mar-1998 | 98003835 28-Mar-1998 |
| GLAMOUR | T005740/ Malta | Registered | 27683 01-Oct-1997 | 27683 01-Oct-1997 |
| GLAMOUR | T000728/ Mexico | Registered | 91513 10-Jul-1975 | 192617 10-Jul-1975 |
| GLAMOUR | T002376/ Mexico | Registered | | 264-65 08-Oct-1965 |
| GLAMOUR | T005820/ Mexico | Registered | 311408 20-Oct-1997 | 565624 28-Nov-1998 |
| GLAMOUR | T007730/ Mexico | Registered | 373195 28-Apr-1999 | 672932 29-Sep-2000 |
| GLAMOUR | T007731/ Mexico | Registered | 373194 28-Apr-1999 | 672931 29-Sep-2000 |
| GLAMOUR | T008915/ Mexico | Registered | 445918 05-Sep-2000 | 675619 23-Oct-2000 |
| GLAMOUR | T006136/ Moldova | Registered | 007306 14-Nov-1997 | 6279 04-Mar-1999 |
| GLAMOUR | T000866/ Monaco | Registered | 15-Jun-1977 | R201153 15-Jun-1977 |
| GLAMOUR | T012211/ Mongolia | Registered | 6264 13-Feb-2006 | 5753 13-Jun-2006 |

**Trademark List**

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| GLAMOUR | T000867/ Morocco | Registered | 15-Jun-1977 | R201153 15-Jun-1977 |
| GLAMOUR | T011954/ Morocco | Registered | 99461 01-Sep-2005 | 99461 05-Sep-2005 |
| GLAMOUR | T008044/ Mozambique | Registered | 1410/99 09-Sep-1999 | 1410/99 02-Oct-2002 |
| GLAMOUR | T007814/ Nepal | Registered | 08-Mar-1999 | 16023/057 30-Nov-2000 |
| GLAMOUR | T006225/ Netherlands Antilles | Registered | 07-Jan-1998 | 20500 11-Feb-1998 |
| GLAMOUR | T002307/ New York | Registered | | R-26112 18-Jan-1980 |
| GLAMOUR | T002417/ New Zealand | Registered | B27077 19-May-1993 | B227077 17-May-1993 |
| GLAMOUR | T006485/ New Zealand | Registered | 289090 27-Feb-1998 | B289090 08-Apr-1999 |
| GLAMOUR | T005193/ Nicaragua | Registered | 97-01170 18-Apr-1997 | 37920 09-Jul-1998 |
| GLAMOUR | T006429/ Nicaragua | Registered | 98-00725 24-Feb-1998 | 38624 09-Sep-1998 |
| GLAMOUR | T008767/ Nicaragua | Registered | 2000/3544 03-Aug-2000 | 48937 22-May-2001 |
| GLAMOUR | T008768/ Nicaragua | Registered | 2000/3545 03-Aug-2000 | 49017 22-May-2001 |
| GLAMOUR | T000729/ Norway | Registered | 771523 31-May-1977 | 102904 06-Sep-1979 |
| GLAMOUR | T006516/ Norway | Registered | 9807217 05-Aug-1998 | 196058 18-Feb-1999 |
| GLAMOUR | T000129/ Pakistan | Registered | 102882 15-Jun-1989 | 102882 15-Jun-1996 |
| GLAMOUR | T005835/ Pakistan | Registered | 143984 27-Sep-1997 | 143984 12-Oct-2004 |
| GLAMOUR | T005191/ Panama | Registered | 087168 25-Apr-1997 | 87168 25-Apr-1997 |
| GLAMOUR | T006442/ Panama | Registered | 092714 26-Feb-1998 | 92714 26-Feb-1998 |

Wednesday, September 05, 2007        **Trademark List**        Page: 12

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| **GLAMOUR** | T011985/ Panama | Registered | 145178 09-Sep-2005 | 145178 09-Sep-2005 |
| **GLAMOUR** | T000730/ Paraguay | Registered | 5332 11-Jun-1979 | 136363 27-Sep-1989 |
| **GLAMOUR** | T006421/ Paraguay | Registered | 03032 12-Feb-1998 | 210940-99 04-Feb-1999 |
| **GLAMOUR** | T008855/ Paraguay | Registered | 21254 23-Aug-2000 | 240126 09-Oct-2001 |
| **GLAMOUR** | T005919/ Peru | Registered | 049266 06-Oct-1997 | 043307 09-Feb-1998 |
| **GLAMOUR** | T005929/ Peru | Registered | 049272 06-Oct-1997 | 042147 29-Dec-1997 |
| **GLAMOUR** | T008513/ Peru | Registered | 105703 08-May-2000 | 022587 23-Aug-2000 |
| **GLAMOUR** | T008514/ Peru | Registered | 105704 08-May-2000 | 22632 24-Aug-2000 |
| **GLAMOUR** | T008515/ Peru | Registered | 105705 08-May-2000 | 022633 24-Aug-2000 |
| **GLAMOUR** | T008821/ Peru | Registered | 112717 29-Aug-2000 | 027244 20-Jul-2001 |
| **GLAMOUR** | T004029/ Philippines | Registered | 104741 21-Dec-1995 | 107074 08-May-2001 |
| **GLAMOUR** | T000132/ Poland | Registered | Z-91170 31-May-1990 | 68618 22-Jan-1993 |
| **GLAMOUR** | T012661/ Poland | Registered | Z-235900 23-May-2001 | 167827 23-May-2001 |
| **GLAMOUR** | T088976/ Poland | Registered | Z-235900 23-May-2001 | 167827 23-May-2001 |
| **GLAMOUR** | T000868/ Portugal | Registered | 15-Jun-1977 | R201153A 15-Jun-1977 |
| **GLAMOUR** | T008966/ Portugal | Registered | 348300 14-Jul-2000 | 348300 27-Dec-2001 |
| **GLAMOUR** | T000869/ Romania | Registered | 15-Jun-1977 | R201153 15-Jun-1977 |
| **GLAMOUR** | T000737/ Russian Federation | Registered | 123530 21-Jun-1990 | 95872 13-May-1991 |

**Wednesday, September 05, 2007** <span style="text-align:center">**Trademark List**</span> Page: 13

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| GLAMOUR | T005805/ Russian Federation | Registered | 97715743 21-Oct-1997 | 171355 19-Jan-1999 |
| GLAMOUR | T008851/ Russian Federation | Registered | 2000/724683 27-Sep-2000 | 216119 02-Jul-2002 |
| GLAMOUR | T000870/ San Marino | Registered | 15-Jun-1977 | R201153 15-Jun-1977 |
| GLAMOUR | T008897/ Saudi Arabia | Registered | 66699 19-Sep-2000 | 643/15 09-Sep-2002 |
| GLAMOUR | T000874/ Serbia (Old Code) | Registered | 15-Jun-1977 | R201153 15-Jun-1977 |
| GLAMOUR | T004057/ Singapore | Registered | T95/08527 05-Sep-1995 | T95/08527 07-Sep-1995 |
| GLAMOUR | T006545/ Singapore | Registered | T98/02808F 28-Mar-1998 | T98/02808F 28-Mar-1998 |
| GLAMOUR | T008866/ Singapore | Registered | T00/13663B 04-Aug-2000 | T00/13663B 04-Aug-2000 |
| GLAMOUR | T008867/ Singapore | Registered | T00/13664J 04-Aug-2000 | T00/13664J 04-Aug-2000 |
| GLAMOUR | T008868/ Singapore | Registered | T00/13665I 04-Aug-2000 | T0013665I 04-Aug-2000 |
| GLAMOUR | T005014/ Slovakia | Registered | 15-Jun-1977 | 201153 15-Jun-1977 |
| GLAMOUR | T011031/ Slovakia | Registered | 1226-2001 20-Apr-2001 | 206963 09-Aug-2004 |
| GLAMOUR | T005013/ Slovenia | Registered | 15-Jun-1977 | R201153 15-Jun-1977 |
| GLAMOUR | T000734/ South Africa | Registered | 83/8345 16-Nov-1983 | 83/8345 16-Nov-1983 |
| GLAMOUR | T005757/ South Africa | Registered | 97/15084 06-Oct-1997 | 97/15084 06-Oct-1997 |
| GLAMOUR | T009188/ South Africa | Registered | 2000/22961 16-Nov-2000 | 2000/22961 26-Aug-2005 |
| GLAMOUR | T009189/ South Africa | Registered | 2000/22963 16-Nov-2000 | 2000/22963 26-Aug-2005 |
| GLAMOUR | T009190/ South Africa | Registered | 2000/22964 16-Nov-2000 | 2000/22964 26-Aug-2005 |

**Trademark List**

| Trademark | Case Number/Subcase<br>Country Name | Status<br>Class(es) | Application<br>Number/Date | Registration<br>Number/Date |
|---|---|---|---|---|
| GLAMOUR | T009192/<br>South Africa | Registered | 2000/22962<br>16-Nov-2000 | 2000/22962<br>26-Aug-2005 |
| GLAMOUR | T000053/<br>Spain | Registered | 1456661<br>22-Mar-1988 | IR 530136<br>08-Aug-1988 |
| GLAMOUR | T000714/<br>Spain | Registered | 1701957<br>19-May-1992 | 1701957<br>03-May-1995 |
| GLAMOUR | T001863/<br>Spain | Registered | 1435204<br>21-Sep-1987 | 522361<br>21-Mar-1988 |
| GLAMOUR | T010448/<br>Spain | Registered | 2547718<br>24-Jun-2003 | 2547718<br>17-Dec-2003 |
| GLAMOUR | T007344/<br>Sri Lanka | Registered | 90096<br>06-Nov-1998 | 90096<br>06-Nov-1998 |
| GLAMOUR | T005991/<br>Suriname | Registered | 06-Jan-1998 | 15968<br>12-Mar-1998 |
| GLAMOUR | T006411/<br>Suriname | Registered | 12-Mar-1998 | 15969<br>12-Mar-1998 |
| GLAMOUR | T000735/<br>Sweden | Registered | 77-2572<br>03-Jun-1977 | 164207<br>28-Jul-1978 |
| GLAMOUR | T008735/<br>Sweden | Registered | 00-5660<br>26-Jul-2000 | 351150<br>21-Dec-2001 |
| GLAMOUR | T000054/<br>Switzerland | Registered | 21-Sep-1987 | 522361<br>21-Mar-1988 |
| GLAMOUR | T000871/<br>Switzerland | Registered | 15-Jun-1977 | R201153<br>15-Jun-1977 |
| GLAMOUR | T001838/<br>Taiwan | Registered | 81063801<br>28-Dec-1992 | 612280<br>15-Sep-1993 |
| GLAMOUR | T005812/<br>Taiwan | Registered | 86-057710<br>11-Nov-1997 | 830709<br>16-Dec-1998 |
| GLAMOUR | T008996/<br>Taiwan | Registered | 89053577<br>15-Sep-2000 | 151601<br>01-Nov-2001 |
| GLAMOUR | T008997/<br>Taiwan | Registered | 89053576<br>15-Sep-2000 | 145980<br>15-Jul-2001 |
| GLAMOUR | T008998/<br>Taiwan | Registered | 89053575<br>15-Sep-2000 | 155610<br>01-Jan-2002 |
| GLAMOUR | T009174/<br>Taiwan | Registered | 90001042<br>12-Jan-2001 | 164449<br>01-Jun-2002 |

**Wednesday, September 05, 2007**                   **Trademark List**                        Page: 15

| Trademark | Case Number/Subcase<br>Country Name | Status<br>Class(es) | Application<br>Number/Date | Registration<br>Number/Date |
|---|---|---|---|---|
| **GLAMOUR** | T003827/<br>Thailand | Registered | 288689<br>03-Jul-1995 | TM41221<br>07-Feb-1996 |
| **GLAMOUR** | T005832/<br>Thailand | Registered | 345288<br>02-Oct-1997 | TM86987<br>09-Feb-1999 |
| **GLAMOUR** | T008955/<br>Thailand | Registered | 433405<br>22-Sep-2000 | SM13952<br>08-Oct-2001 |
| **GLAMOUR** | T008956/<br>Thailand | Registered | 433406<br>22-Sep-2000 | SM13966<br>08-Oct-2001 |
| **GLAMOUR** | T010646/<br>Thailand | Registered | 535879<br>10-Nov-2003 | 25169<br>10-Nov-2003 |
| **GLAMOUR** | T000872/<br>Tunisia | Registered | <br>15-Jun-1977 | R201153<br>15-Jun-1977 |
| **GLAMOUR** | T001825/<br>Turkey | Registered | 11332/92<br>16-Dec-1992 | 140728<br>16-Dec-1992 |
| **GLAMOUR** | T006088/<br>Turkmenistan | Registered | 97310827<br>05-Nov-1997 | 6168<br>02-Feb-2001 |
| **GLAMOUR** | T005572/<br>Ukraine | Registered | 97113497<br>04-Nov-1997 | 19316<br>16-Apr-2001 |
| **GLAMOUR** | T009147/<br>United Arab Emirates | Registered | 40234<br>07-Jan-2001 | 28669<br>07-Jan-2001 |
| **GLAMOUR** | T010394/<br>United Arab Emirates | Registered | 53185<br>17-May-2003 | 44654<br>17-May-2003 |
| **GLAMOUR** | T010395/<br>United Arab Emirates | Registered | 53186<br>17-May-2003 | 44655<br>17-May-2003 |
| **GLAMOUR** | T010396/<br>United Arab Emirates | Registered | 53187<br>17-May-2003 | 44657<br>17-May-2003 |
| **GLAMOUR** | T000136/<br>United Kingdom | Registered | 1459751<br>20-Mar-1991 | B1459751<br>20-Mar-1991 |
| **GLAMOUR** | T010232/<br>United Kingdom | Registered | 2323841<br>14-Feb-2003 | 2323841<br>22-Aug-2003 |
| **GLAMOUR** | T000741/<br>United States of America | Registered | 71/464645<br>03-Nov-1943 | 407439<br>06-Jun-1944 |
| **GLAMOUR** | T010692/<br>United States of America | Registered | 76/567555<br>18-Dec-2003 | 3019078<br>29-Nov-2005 |
| **GLAMOUR** | T000736/<br>Uruguay | Registered | 184429<br>19-Feb-1982 | 174198<br>25-Jan-1983 |

# Trademark List

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| GLAMOUR | T006405/ Uruguay | Registered | 301569 20-Feb-1998 | 301.569 09-Sep-1998 |
| GLAMOUR | T009024/ Uruguay | Registered | 327217 24-Oct-2000 | 327217 25-Apr-2001 |
| GLAMOUR | T006453/ Uzbekistan | Registered | 9701238.3 25-Nov-1997 | 8046 15-Dec-1899 |
| GLAMOUR | T000738/ Venezuela | Registered | 1875 10-Apr-1975 | 84206F 04-Mar-1977 |
| GLAMOUR | T006527/ Venezuela | Registered | 4778-98 19-Mar-1998 | P-220416 02-Jun-2000 |
| GLAMOUR | T008725/ Venezuela | Registered | 1336200 27-Jul-2000 | S-17.370 27-Aug-2001 |
| GLAMOUR | T000873/ Viet Nam | Registered | 15-Jun-1977 | R201153 15-Jun-1977 |
| GLAMOUR | T006637/ Viet Nam | Registered | 38450 26-May-1998 | 31730 06-Aug-1999 |
| GLAMOUR (ARABIC) | T007365/ Morocco | Registered | 68173 15-Dec-1998 | 68173 15-Dec-1998 |
| GLAMOUR (ARABIC) | T007588/ Tunisia | Registered | 990181 08-Feb-1999 | 990181 08-Feb-1999 |
| GLAMOUR (BLOCK LETTERS) | T012020/ Spain | Registered | 2670814 22-Sep-2005 | 2670814 20-Feb-2006 |
| GLAMOUR (CHINESE CHARACTERS) | T010158/ China (Peoples Republic) | Registered | 3450532 28-Jan-2003 | 3450532 28-Dec-2004 |
| GLAMOUR (IN ARABIC) | T012194/ Egypt | Registered | 122346 15-Mar-1999 | 122346 15-Mar-1999 |
| GLAMOUR (IN ARABIC) | T007629/ Lebanon | Registered | | 78710 01-Feb-1999 |
| GLAMOUR (IN ARABIC) | T008904/ Saudi Arabia | Registered | 66706 19-Sep-2000 | 643/21 09-Sep-2002 |
| GLAMOUR (IN ARABIC) | T007204/ Turkey | Registered | 34479 07-May-1999 | 211330 07-May-1999 |
| GLAMOUR (IN ARABIC) | T009157/ United Arab Emirates | Registered | 40337 08-Jan-2001 | 28677 08-Jan-2011 |
| GLAMOUR (KOREAN TRANSLATION) | T005075/ Korea, Republic of | Registered | 6443/1997 14-Feb-1997 | 413193 29-Jul-1998 |

**Wednesday, September 05, 2007**  <span style="text-align:center">**Trademark List**</span>  Page: 17

| Trademark | Case Number/Subcase<br>Country Name | Status<br>Class(es) | Application<br>Number/Date | Registration<br>Number/Date |
|---|---|---|---|---|
| GLAMOUR (STYLIZED) | T000562/<br>Argentina | Registered | 828167 | 1593254<br>03-Jul-1985 |
| GLAMOUR (STYLIZED) | T000739/<br>United States of America | Registered | 71/548482<br>31-Jan-1948 | 503282<br>19-Oct-1948 |
| GLAMOUR (TITLE<br>REGISTRATION) | T010747/<br>Sweden | Registered | | 22-Mar-2004 |
| GLAMOUR (URDU) | T000128/<br>Pakistan | Registered | 103070<br>06-Jul-1989 | 103070<br>06-Jul-1989 |
| GLAMOUR ARETS KVINNOR<br>(GLAMOUR WOMEN OF THE<br>YEAR) | T011927/<br>Sweden | Registered | 2005/05567<br>10-Aug-2005 | 388275<br>13-Apr-2007 |
| GLAMOUR BOLIVIA | T006277/<br>Bolivia | Registered | 1273<br>18-Feb-1998 | 89274-C<br>18-Feb-2003 |
| GLAMOUR CAFÉ | T010727/<br>France | Registered | 033264949<br>26-Dec-2003 | 033264949<br>26-Dec-2003 |
| GLAMOUR CLUB | T010648/<br>European Community | Registered | 3398443<br>16-Oct-2003 | 3398443<br>22-Apr-2005 |
| GLAMOUR EL PODER DE LA<br>BELLEZA | T011772/<br>Mexico | Registered | 31192<br>11-Jul-2005 | 34908<br>26-Aug-2015 |
| GLAMOUR EN ESPANOL | T005221/<br>Ecuador | Registered | 77393<br>15-Apr-1997 | I-4417-98<br>17-Sep-1998 |
| GLAMOUR EN ESPANOL | T011466/<br>Mexico | Registered | 700148<br>03-Feb-2005 | 875720<br>12-Apr-2005 |
| GLAMOUR FRAU DES JAHRES<br>(GLAMOUR WOMAN OF THE<br>YEAR) | T011722/<br>Germany | Registered | 305421085/41<br>12-Jul-2005 | 30542108<br>31-Mar-2006 |
| GLAMOUR FRAU DES JAHRES<br>(GLAMOUR WOMAN OF THE<br>YEAR) | T012245/<br>Int'l Registration - Madrid<br>Agreement / Protocol | Registered | 14-Jul-2005 | 883934<br>25-Apr-2006 |
| GLAMOUR IN ARABIC | T007612/<br>Bahrain | Registered | 025220<br>27-Feb-1999 | 25220<br>27-Feb-1999 |
| GLAMOUR IN ARABIC | T007739/<br>Jordan | Registered | 52582<br>22-Feb-1999 | 52582<br>22-Feb-1999 |
| GLAMOUR IN KATAKANA | T008528/<br>Japan | Registered | 2000-51271<br>11-May-2000 | 4615361<br>25-Oct-2002 |
| GLAMOUR INCORPORATING<br>CHARM | T002308/<br>New York | Registered | | R-26119<br>20-Apr-1960 |

**Trademark List**

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| GLAMOUR INCORPORATING CHARM | T000740/ United States of America | Registered | 84293 30-Oct-1959 | 716497 06-Jun-1961 |
| GLAMOUR MAGAZIN | T010607/ Hungary | Registered | M0303870 16-Sep-2003 | 180666 22-Feb-2005 |
| GLAMOUR MEXICO | T006272/ Mexico | Registered | 000806/98 16-Mar-1998 | 806/98 16-Mar-1998 |
| GLAMOUR MEXICO | T009636/ Mexico | Registered | 513427 23-Oct-2001 | 729585 18-Dec-2001 |
| GLAMOUR MUJER DEL ANO | T011761/ Mexico | Registered | 31189 11-Jul-2005 | 34905 26-Aug-2005 |
| GLAMOUR MUJER DEL ANO | T011773/ Mexico | Registered | 31190 11-Jul-2005 | 34906 26-Aug-2005 |
| GLAMOUR PARAGUAY | T006184/ Paraguay | Registered | 2387-98 06-Feb-1998 | 210713 27-Jan-1999 |
| GLAMOUR PAS GLAMOUR | T011254/ France | Registered | 043320281 25-Oct-2004 | 043320281 25-Oct-2004 |
| GLAMOUR POCKET | T007723/ Italy | Registered | RM99C0019 20-Apr-1999 | 870091 17-Jun-2002 |
| GLAMOUR STILETTO RUN | T012258/ Benelux | Registered | 0790478 19-Jan-2006 | 1100934 30-Jan-2006 |
| GLAMOUR STILETTO RUN | T012237/ European Community | Registered | 5035134 24-Apr-2006 | 5035134 10-Aug-2007 |
| GLAMOUR STILETTO RUN | T012530/ Sweden | Registered | 2006/07317 29-Sep-2006 | 385742 22-Dec-2006 |
| GLAMOUR STILETTO RUN | T012657/ Sweden | Registered | 2006/07317 29-Sep-2006 | 385742 22-Dec-2006 |
| GLAMOUR VENUS MUSIC TOUR | T007524/ United States of America | Registered | 75/664970 22-Mar-1999 | 2635823 15-Oct-2002 |
| GLAMOUR VROUW VAN HET JAAR | T011728/ Benelux | Registered | 1081555 14-Jul-2005 | 0787527 06-Jan-2006 |
| GLAMOUR WOMAN OF THE YEAR | T011929/ Russian Federation | Registered | 2005/722088 01-Sep-2005 | 327016 24-May-2007 |
| GLAMOUR WOMAN OF THE YEAR (IN HUNGARIAN) | T011909/ Hungary | Registered | M0502385 19-Jul-2005 | 188311 12-Jan-2007 |
| GLAMOUR WOMEN OF THE YEAR | T011930/ Russian Federation | Registered | 2005/722087 01-Sep-2005 | 327015 24-May-2007 |

**Trademark List**

| Trademark | Case Number/Subcase Country Name | Status Class(es) | Application Number/Date | Registration Number/Date |
|---|---|---|---|---|
| GLAMOUR WOMEN OF THE YEAR | T003598/ United States of America | Registered | 74/642435 06-Mar-1995 | 1953217 30-Jan-1996 |
| GLAMOUR WOMEN OF THE YEAR | T011189/ United States of America | Registered | 76/622011 24-Nov-2004 | 3128415 15-Aug-2006 |
| GLAMOUR WOMEN OF THE YEAR (IN GREEK) | T011818/ Greece | Registered | 150784 12-Jul-2005 | 150784 17-Apr-2007 |
| GLAMOUR, TU VIDA CABE EN SU BOLSO | T011259/ Mexico | Registered | 25855 15-Apr-2004 | 30416 17-Jun-2004 |
| GLAMOUR, TU VIDA CABE EN TU BOLSO | T010872/ Mexico | Registered | 25878 19-Apr-2004 | 30147 28-May-2004 |
| GLAMOUR, TU VIDA CABE EN TU BOLSO | T010900/ Mexico | Registered | 25879 19-Apr-2004 | 30148 19-Apr-2004 |
| GLAMOUR,TU VIDA CABE EN SU BOLSO | T011200/ Mexico | Registered | 25856 19-Apr-2004 | 30417 18-Apr-2014 |
| GLAMOUR,TU VIDA CABE EN TU BOLSO | T010898/ Mexico | Registered | 25881 19-Apr-2004 | 30150 28-May-2004 |
| GLAMOUR.COM | T009546/ United States of America | Registered | 75/981422 22-Oct-1999 | 2553750 26-Mar-2002 |
| GLAMOURAMA | T011756/ Mexico | Registered | 727650 11-Jul-2005 | 898199 30-Aug-2005 |
| GLAMOURAMA | T011768/ Mexico | Registered | 727651 11-Jul-2005 | 897777 29-Aug-2005 |
| GLAMOURAMA | T011781/ Mexico | Registered | 727652 11-Jul-2005 | 935417 29-May-2006 |